| | | | |
|---|---|---|---|
| 1 | YNAHEABBBAJCA0G7R | EAB | S19 XP_134T |
| 2 | YNAHEABBBABCA14TF | EAB | S19 XP_134T |
| 3 | YNAHEAABBAABA0YYM | EAA | S19 XP_141T |
| 4 | YNAHEABBBABCA0Y0N | EAB | S19 XP_134T |
| 5 | YNAHEAABBABCA05WH | EAA | S19 XP_141T |
| 6 | YNAHEAABBABCA01KT | EAA | S19 XP_141T |
| 7 | HKYQEAABBAAJG0G92 | EAA | S19 XP_141T |
| 8 | YNAHEAABBABCA0FL9 | EAA | S19 XP_141T |
| 9 | YNAHEAABBAABA08ND | EAA | S19 XP_141T |
| 10 | YNAHEAABBABCA0J08 | EAA | S19 XP_141T |
| 11 | YNAHEAABBABCA0HZ1 | EAA | S19 XP_141T |
| 12 | YNAHEAABBABCA0GXL | EAA | S19 XP_141T |
| 13 | YNAHEAABBABCA0HD0 | EAA | S19 XP_141T |
| 14 | YNAHEABBBABCA0RPH | EAB | S19 XP_134T |
| 15 | YNAHEABBBABCA0RPJ | EAB | S19 XP_134T |
| 16 | YNAHEAABBABCA0HZG | EAA | S19 XP_141T |
| 17 | YNAHEAABBABCA0J1M | EAA | S19 XP_141T |
| 18 | YNAHEAABBABCA045A | EAA | S19 XP_141T |
| 19 | YNAHEAABBABCA0459 | EAA | S19 XP_141T |
| 20 | HKYQEAABCJAJC05SX | EAA | S19 XP_141T |
| 21 | HKYQEAABCJAJC05T5 | EAA | S19 XP_141T |
| 22 | YNAHEAABBABCA0YBH | EAA | S19 XP_141T |
| 23 | HKYQEAABCJAJC05T0 | EAA | S19 XP_141T |
| 24 | YNAHEAABBABCA0HXA | EAA | S19 XP_141T |
| 25 | YNAHEAABBABCA0HXF | EAA | S19 XP_141T |
| 26 | YNAHEAABBAABA0830 | EAA | S19 XP_141T |
| 27 | YNAHEAABBABCA0HXH | EAA | S19 XP_141T |
| 28 | YNAHEAABBABCA1FWJ | EAA | S19 XP_141T |
| 29 | YNAHEAABBABCA0J1C | EAA | S19 XP_141T |
| 30 | YNAHEAABBABCA0EEV | EAA | S19 XP_141T |
| 31 | YNAHEAABBABCA1FWG | EAA | S19 XP_141T |
| 32 | YNAHEAABBABCA054V | EAA | S19 XP_141T |
| 33 | YNAHEAABBABCA08SW | EAA | S19 XP_141T |
| 34 | YNAHEAABBABCA1FVL | EAA | S19 XP_141T |
| 35 | YNAHEAABBABCA1FX3 | EAA | S19 XP_141T |
| 36 | YNAHEAABBABCA1FWB | EAA | S19 XP_141T |
| 37 | YNAHEAABBABCA0WSA | EAA | S19 XP_141T |
| 38 | HKYQEAABCJAJC05RY | EAA | S19 XP_141T |
| 39 | YNAHEABBBABCA0P1K | EAB | S19 XP_134T |
| 40 | YNAHEAABBABCA0HCH | EAA | S19 XP_141T |
| 41 | YNAHEAABBABCA0FLD | EAA | S19 XP_141T |
| 42 | YNAHEAABBABCA0HD1 | EAA | S19 XP_141T |
| 43 | YNAHEAABBABCA0J0E | EAA | S19 XP_141T |
| 44 | YNAHEAABBABCA0HCA | EAA | S19 XP_141T |
| 45 | YNAHEAABBABCA0J0F | EAA | S19 XP_141T |
| 46 | YNAHEAABBABCA041L | EAA | S19 XP_141T |
| 47 | YNAHEAABBABCA05G1 | EAA | S19 XP_141T |
| 48 | YNAHEAABBABCA0V5F | EAA | S19 XP_141T |
| 49 | YNAHEAABBABCA05GG | EAA | S19 XP_141T |
| 50 | YNAHEAABBABCA054K | EAA | S19 XP_141T |

# Exhibit B

| | | | |
|---|---|---|---|
| 51 | YNAHEAABBABCA05EN | EAA | S19 XP_141T |
| 52 | YNAHEAABBAJAJ04LV | EAA | S19 XP_141T |
| 53 | YNAHEAABBAJAJ03ES | EAA | S19 XP_141T |
| 54 | YNAHEAABBAJAJ0245 | EAA | S19 XP_141T |
| 55 | YNAHEAABBAJAJ03BV | EAA | S19 XP_141T |
| 56 | YNAHEAABBABCA0KGX | EAA | S19 XP_141T |
| 57 | YNAHEAABBAJAJ04HV | EAA | S19 XP_141T |
| 58 | HKYQEAABCJAJC008P | EAA | S19 XP_141T |
| 59 | HKYQEAABCJAJC00P4 | EAA | S19 XP_141T |
| 60 | HKYQEAABCJAJC00H3 | EAA | S19 XP_141T |
| 61 | HKYQEAABCJAJC00P9 | EAA | S19 XP_141T |
| 62 | HKYQEAABCJAJC00BT | EAA | S19 XP_141T |
| 63 | HKYQEAABCJAJC00G5 | EAA | S19 XP_141T |
| 64 | HKYQEAABCJAJC035M | EAA | S19 XP_141T |
| 65 | HKYQEAABCJAJC00G6 | EAA | S19 XP_141T |
| 66 | HKYQEAABCJAJC00NK | EAA | S19 XP_141T |
| 67 | HKYQEAABCJAJC00BN | EAA | S19 XP_141T |
| 68 | YNAHEABBBABCA0P21 | EAB | S19 XP_134T |
| 69 | YNAHEAABBABCA0VA3 | EAA | S19 XP_141T |
| 70 | YNAHEAABBABCA0HM1 | EAA | S19 XP_141T |
| 71 | YNAHEAABBABCA0E32 | EAA | S19 XP_141T |
| 72 | YNAHEAABBABCA0HW0 | EAA | S19 XP_141T |
| 73 | YNAHEAABBABCA0SVK | EAA | S19 XP_141T |
| 74 | YNAHEAABBABCA06C3 | EAA | S19 XP_141T |
| 75 | YNAHEAABBABCA0PRG | EAA | S19 XP_141T |
| 76 | YNAHEAABBABCA0D4F | EAA | S19 XP_141T |
| 77 | YNAHEAABBABCA0RYZ | EAA | S19 XP_141T |
| 78 | YNAHEAABBABCA0D53 | EAA | S19 XP_141T |
| 79 | YNAHEAABBABCA0D4C | EAA | S19 XP_141T |
| 80 | YNAHEAABBABCA0PSY | EAA | S19 XP_141T |
| 81 | YNAHEAABBABCA0HCB | EAA | S19 XP_141T |
| 82 | YNAHEAABBABCA0HZP | EAA | S19 XP_141T |
| 83 | YNAHEAABBABCA0FLB | EAA | S19 XP_141T |
| 84 | YNAHEAABBABCA0FM3 | EAA | S19 XP_141T |
| 85 | YNAHEAABBABCA0HCG | EAA | S19 XP_141T |
| 86 | YNAHEAABBABCA0HCJ | EAA | S19 XP_141T |
| 87 | YNAHEAABBABCA0YAR | EAA | S19 XP_141T |
| 88 | YNAHEAABBABCA0YBG | EAA | S19 XP_141T |
| 89 | YNAHEAABBABCA0YBJ | EAA | S19 XP_141T |
| 90 | YNAHEAABBABCA0YK5 | EAA | S19 XP_141T |
| 91 | YNAHEAABBABCA0YBK | EAA | S19 XP_141T |
| 92 | YNAHEABBBAJCA15FC | EAB | S19 XP_134T |
| 93 | YNAHEAABBAJAJ04KD | EAA | S19 XP_141T |
| 94 | YNAHEAABBAJAJ0242 | EAA | S19 XP_141T |
| 95 | YNAHEAABBAJAJ04HF | EAA | S19 XP_141T |
| 96 | YNAHEAABBAJAJ03EC | EAA | S19 XP_141T |
| 97 | YNAHEAABBAJAJ04HC | EAA | S19 XP_141T |
| 98 | YNAHEAABBAJAJ020Z | EAA | S19 XP_141T |
| 99 | YNAHEAABBAJAJ0215 | EAA | S19 XP_141T |
| 100 | YNAHEAABBAJAJ03E0 | EAA | S19 XP_141T |

| 101 | YNAHEAABBAJAJ04HA | EAA | S19 XP_141T |
|-----|-------------------|-----|-------------|
| 102 | YNAHEAABBAJAJ03E9 | EAA | S19 XP_141T |
| 103 | YNAHEAABBAJAJ04KA | EAA | S19 XP_141T |
| 104 | YNAHEAABBAJAJ03C0 | EAA | S19 XP_141T |
| 105 | HKYQEAABCJAJC00EP | EAA | S19 XP_141T |
| 106 | HKYQEAABCJAJC00P6 | EAA | S19 XP_141T |
| 107 | HKYQEAABCJAJC00GB | EAA | S19 XP_141T |
| 108 | HKYQEAABCJAJC00G2 | EAA | S19 XP_141T |
| 109 | HKYQEAABCJAJC00GH | EAA | S19 XP_141T |
| 110 | HKYQEAABCJAJC00NY | EAA | S19 XP_141T |
| 111 | HKYQEAABBAACJ01Y9 | EAA | S19 XP_141T |
| 112 | HKYQEAABBAACJ01LZ | EAA | S19 XP_141T |
| 113 | HKYQEAABBAACJ01PK | EAA | S19 XP_141T |
| 114 | HKYQEAABBAACJ0208 | EAA | S19 XP_141T |
| 115 | HKYQEAABBAAJG0EX8 | EAA | S19 XP_141T |
| 116 | HKYQEAABBAAJG0G95 | EAA | S19 XP_141T |
| 117 | HKYQEAABBAACJ01R9 | EAA | S19 XP_141T |
| 118 | HKYQEAABBAACJ01TW | EAA | S19 XP_141T |
| 119 | HKYQEAABBAAJG0EWV | EAA | S19 XP_141T |
| 120 | HKYQEAABBAAJG0GCK | EAA | S19 XP_141T |
| 121 | HKYQEAABBAAJG0GC8 | EAA | S19 XP_141T |
| 122 | HKYQEAABBAAJG0GFW | EAA | S19 XP_141T |
| 123 | HKYQEAABBAACJ02AR | EAA | S19 XP_141T |
| 124 | HKYQEAABBAAJG0EXM | EAA | S19 XP_141T |
| 125 | HKYQEAABBAAJG0HAE | EAA | S19 XP_141T |
| 126 | YNAHEAABBABCA0KA3 | EAA | S19 XP_141T |
| 127 | HKYQEAABBAAJG0GZR | EAA | S19 XP_141T |
| 128 | HKYQEAABBAAJG0G9C | EAA | S19 XP_141T |
| 129 | HKYQEAABBAACJ01ZK | EAA | S19 XP_141T |
| 130 | HKYQEAABBAAJG0EYT | EAA | S19 XP_141T |
| 131 | HKYQEAABBAAJG0GZY | EAA | S19 XP_141T |
| 132 | HKYQEAABBAAJG0H38 | EAA | S19 XP_141T |
| 133 | HKYQEAABBAAJG0GFB | EAA | S19 XP_141T |
| 134 | YNAHEABBBABCA0PA5 | EAB | S19 XP_134T |
| 135 | HKYQEAABBAACJ0281 | EAA | S19 XP_141T |
| 136 | HKYQEAABBAACJ02BP | EAA | S19 XP_141T |
| 137 | HKYQEAABBAACJ02AW | EAA | S19 XP_141T |
| 138 | HKYQEAABBAACJ02BE | EAA | S19 XP_141T |
| 139 | HKYQEAABBAACJ026A | EAA | S19 XP_141T |
| 140 | HKYQEAABBAAJG0G93 | EAA | S19 XP_141T |
| 141 | HKYQEAABBAAJG0H5W | EAA | S19 XP_141T |
| 142 | HKYQEAABBAAJG0GK8 | EAA | S19 XP_141T |
| 143 | HKYQEAABBAAJG0H27 | EAA | S19 XP_141T |
| 144 | HKYQEAABBAAJG0G8W | EAA | S19 XP_141T |
| 145 | HKYQEAABBAAJG0H6L | EAA | S19 XP_141T |
| 146 | HKYQEAABBAAJG0H5Z | EAA | S19 XP_141T |
| 147 | YNAHEAABBAABA07V1 | EAA | S19 XP_141T |
| 148 | YNAHEAABBABCA0HYV | EAA | S19 XP_141T |
| 149 | YNAHEAABBAABA08NA | EAA | S19 XP_141T |
| 150 | YNAHEAABBAABA08J9 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 151 | YNAHEAABBAABA08LT | EAA | S19 XP_141T |
| 152 | YNAHEAABBAABA08M1 | EAA | S19 XP_141T |
| 153 | YNAHEAABBABCA053Y | EAA | S19 XP_141T |
| 154 | YNAHEAABBABCA0546 | EAA | S19 XP_141T |
| 155 | YNAHEAABBAABA07T7 | EAA | S19 XP_141T |
| 156 | YNAHEAABBAJAJ04DC | EAA | S19 XP_141T |
| 157 | YNAHEAABBAABA08LY | EAA | S19 XP_141T |
| 158 | YNAHEAABBAABA073F | EAA | S19 XP_141T |
| 159 | YNAHEAABBABCA0SJ9 | EAA | S19 XP_141T |
| 160 | YNAHEAABBABCA0SKY | EAA | S19 XP_141T |
| 161 | YNAHEAABBABCA0SME | EAA | S19 XP_141T |
| 162 | YNAHEAABBABCA0SL6 | EAA | S19 XP_141T |
| 163 | YNAHEAABBABCA0SJE | EAA | S19 XP_141T |
| 164 | YNAHEAABBAABA08M6 | EAA | S19 XP_141T |
| 165 | HKYQEAABBAACJ02B5 | EAA | S19 XP_141T |
| 166 | YNAHEAABBAABA07V0 | EAA | S19 XP_141T |
| 167 | HKYQEAABBAAJG0GFE | EAA | S19 XP_141T |
| 168 | YNAHEAABBAABA08M0 | EAA | S19 XP_141T |
| 169 | YNAHEAABBABCA02W3 | EAA | S19 XP_141T |
| 170 | HKYQEAABBAAJG0GM0 | EAA | S19 XP_141T |
| 171 | HKYQEAABBAAJG0G9A | EAA | S19 XP_141T |
| 172 | HKYQEAABBAAJG0GGZ | EAA | S19 XP_141T |
| 173 | HKYQEAABBAAJG0G9X | EAA | S19 XP_141T |
| 174 | HKYQEAABBAAJG0H3L | EAA | S19 XP_141T |
| 175 | HKYQEAABBAAJG0G9F | EAA | S19 XP_141T |
| 176 | YNAHEAABBAJAJ03Y1 | EAA | S19 XP_141T |
| 177 | YNAHEAABBAJAJ03Y2 | EAA | S19 XP_141T |
| 178 | YNAHEAABBABCA0J19 | EAA | S19 XP_141T |
| 179 | YNAHEAABBAJAJ0406 | EAA | S19 XP_141T |
| 180 | YNAHEAABBAJAJ03ZV | EAA | S19 XP_141T |
| 181 | YNAHEAABBAJAJ03ZY | EAA | S19 XP_141T |
| 182 | YNAHEAABBAJAJ03Z1 | EAA | S19 XP_141T |
| 183 | YNAHEAABBAABA0KPM | EAA | S19 XP_141T |
| 184 | YNAHEAABBAJAJ040A | EAA | S19 XP_141T |
| 185 | YNAHEAABBAJAJ03ZN | EAA | S19 XP_141T |
| 186 | YNAHEAABBAJAJ03YN | EAA | S19 XP_141T |
| 187 | YNAHEAABBAJAJ03ZW | EAA | S19 XP_141T |
| 188 | YNAHEAABBABCA0KDZ | EAA | S19 XP_141T |
| 189 | YNAHEAABBABCA0K9W | EAA | S19 XP_141T |
| 190 | YNAHEAABBAJAJ03Z0 | EAA | S19 XP_141T |
| 191 | YNAHEAABBAJAJ03YM | EAA | S19 XP_141T |
| 192 | YNAHEAABBABCA0LC1 | EAA | S19 XP_141T |
| 193 | YNAHEAABBAJAJ03XN | EAA | S19 XP_141T |
| 194 | HKYQEAABCJAJC00ZN | EAA | S19 XP_141T |
| 195 | HKYQEAABCJAJC00SX | EAA | S19 XP_141T |
| 196 | HKYQEAABCJAJC00K9 | EAA | S19 XP_141T |
| 197 | HKYQEAABCJAJC00W0 | EAA | S19 XP_141T |
| 198 | HKYQEAABCJAJC00YW | EAA | S19 XP_141T |
| 199 | HKYQEAABCJAJC00BE | EAA | S19 XP_141T |
| 200 | YNAHEAABBAABA08NC | EAA | S19 XP_141T |

| 201 | HKYQEAABCJAJC005Z | EAA | S19 XP_141T |
| 202 | HKYQEAABCJAJC005D | EAA | S19 XP_141T |
| 203 | HKYQEAABCJAJC00WN | EAA | S19 XP_141T |
| 204 | HKYQEAABCJAJC00VW | EAA | S19 XP_141T |
| 205 | HKYQEAABCJAJC00PD | EAA | S19 XP_141T |
| 206 | YNAHEAABBABCA0Z2G | EAA | S19 XP_141T |
| 207 | YNAHEAABBABCA0Z71 | EAA | S19 XP_141T |
| 208 | YNAHEAABBABCA0XRD | EAA | S19 XP_141T |
| 209 | YNAHEAABBABCA0XRJ | EAA | S19 XP_141T |
| 210 | YNAHEAABBABCA0PE8 | EAA | S19 XP_141T |
| 211 | YNAHEAABBABCA0NPV | EAA | S19 XP_141T |
| 212 | HKYQEAABCJAJC02JH | EAA | S19 XP_141T |
| 213 | HKYQEAABCJAJC02K0 | EAA | S19 XP_141T |
| 214 | HKYQEAABCJAJC03AS | EAA | S19 XP_141T |
| 215 | HKYQEAABCJAJC00KW | EAA | S19 XP_141T |
| 216 | HKYQEAABCJAJC033F | EAA | S19 XP_141T |
| 217 | HKYQEAABCJAJC0339 | EAA | S19 XP_141T |
| 218 | HKYQEAABCJAJC039R | EAA | S19 XP_141T |
| 219 | HKYQEAABCJAJC03A3 | EAA | S19 XP_141T |
| 220 | HKYQEAABCJAJC03AP | EAA | S19 XP_141T |
| 221 | HKYQEAABCJAJC0330 | EAA | S19 XP_141T |
| 222 | HKYQEAABCJAJC00HT | EAA | S19 XP_141T |
| 223 | HKYQEAABCJAJC03A2 | EAA | S19 XP_141T |
| 224 | YNAHEAABBAJBH029X | EAA | S19 XP_141T |
| 225 | YNAHEAABBAJCA001V | EAA | S19 XP_141T |
| 226 | YNAHEAABBABCA0HYW | EAA | S19 XP_141T |
| 227 | YNAHEAABBAABA08LX | EAA | S19 XP_141T |
| 228 | YNAHEAABBAJCA003Y | EAA | S19 XP_141T |
| 229 | YNAHEAABBAJCA002D | EAA | S19 XP_141T |
| 230 | YNAHEAABBAJBH081A | EAA | S19 XP_141T |
| 231 | YNAHEAABBABCA0HZT | EAA | S19 XP_141T |
| 232 | YNAHEAABBABCA065N | EAA | S19 XP_141T |
| 233 | YNAHEAABBAJAJ00T4 | EAA | S19 XP_141T |
| 234 | YNAHEAABBAJCA003J | EAA | S19 XP_141T |
| 235 | HKYQEAABBAACJ02B8 | EAA | S19 XP_141T |
| 236 | HKYQEAABCJAJC01BH | EAA | S19 XP_141T |
| 237 | HKYQEAABCJAJC00MZ | EAA | S19 XP_141T |
| 238 | HKYQEAABCJAJC01C1 | EAA | S19 XP_141T |
| 239 | HKYQEAABCJAJC011V | EAA | S19 XP_141T |
| 240 | HKYQEAABCJAJC01C0 | EAA | S19 XP_141T |
| 241 | HKYQEAABCJAJC01BS | EAA | S19 XP_141T |
| 242 | HKYQEAABCJAJC00BD | EAA | S19 XP_141T |
| 243 | YNAHEAABBABCA0RKL | EAA | S19 XP_141T |
| 244 | HKYQEAABCJAJC00WK | EAA | S19 XP_141T |
| 245 | HKYQEAABCJAJC00KK | EAA | S19 XP_141T |
| 246 | HKYQEAABCJAJC00C2 | EAA | S19 XP_141T |
| 247 | HKYQEAABCJAJC003F | EAA | S19 XP_141T |
| 248 | YNAHEAABBABCA09ZL | EAA | S19 XP_141T |
| 249 | YNAHEAABBABCA0A42 | EAA | S19 XP_141T |
| 250 | YNAHEAABBABCA09ZN | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 251 | YNAHEAABBABCA0A04 | EAA | S19 XP_141T |
| 252 | YNAHEAABBABCA09ZK | EAA | S19 XP_141T |
| 253 | YNAHEAABBABCA09ZH | EAA | S19 XP_141T |
| 254 | YNAHEAABBABCA09ZR | EAA | S19 XP_141T |
| 255 | YNAHEAABBABCA0A01 | EAA | S19 XP_141T |
| 256 | YNAHEAABBABCA0A00 | EAA | S19 XP_141T |
| 257 | YNAHEAABBABCA0A0A | EAA | S19 XP_141T |
| 258 | YNAHEAABBABCA0A0J | EAA | S19 XP_141T |
| 259 | YNAHEAABBABCA09ZS | EAA | S19 XP_141T |
| 260 | YNAHEAABBABCA0RWM | EAA | S19 XP_141T |
| 261 | YNAHEAABBABCA0RRM | EAA | S19 XP_141T |
| 262 | YNAHEAABBABCA0D51 | EAA | S19 XP_141T |
| 263 | YNAHEAABBABCA0D3X | EAA | S19 XP_141T |
| 264 | YNAHEAABBABCA0D6E | EAA | S19 XP_141T |
| 265 | YNAHEAABBABCA09X2 | EAA | S19 XP_141T |
| 266 | YNAHEAABBABCA09VE | EAA | S19 XP_141T |
| 267 | YNAHEAABBABCA0AF1 | EAA | S19 XP_141T |
| 268 | YNAHEAABBABCA0A05 | EAA | S19 XP_141T |
| 269 | YNAHEAABBABCA09ZM | EAA | S19 XP_141T |
| 270 | YNAHEAABBABCA09ZZ | EAA | S19 XP_141T |
| 271 | YNAHEAABBABCA0PJY | EAA | S19 XP_141T |
| 272 | YNAHEAABBABCA0HYB | EAA | S19 XP_141T |
| 273 | YNAHEAABBABCA0HXB | EAA | S19 XP_141T |
| 274 | YNAHEAABBABCA0PJT | EAA | S19 XP_141T |
| 275 | YNAHEAABBABCA1E63 | EAA | S19 XP_141T |
| 276 | YNAHEAABBABCA0HYH | EAA | S19 XP_141T |
| 277 | YNAHEAABBABCA1E5B | EAA | S19 XP_141T |
| 278 | YNAHEAABBABCA1E5E | EAA | S19 XP_141T |
| 279 | YNAHEAABBABCA1E5G | EAA | S19 XP_141T |
| 280 | YNAHEAABBABCA1E6L | EAA | S19 XP_141T |
| 281 | YNAHEAABBABCA1E4R | EAA | S19 XP_141T |
| 282 | YNAHEAABBABCA0HWW | EAA | S19 XP_141T |
| 283 | YNAHEAABBABCA0FG5 | EAA | S19 XP_141T |
| 284 | YNAHEAABBABCA0FFJ | EAA | S19 XP_141T |
| 285 | YNAHEAABBABCA0EHR | EAA | S19 XP_141T |
| 286 | YNAHEAABBABCA0EAL | EAA | S19 XP_141T |
| 287 | HKYQEAABCJAJC05R4 | EAA | S19 XP_141T |
| 288 | YNAHEAABBABCA0E4A | EAA | S19 XP_141T |
| 289 | YNAHEAABBABCA0RS9 | EAA | S19 XP_141T |
| 290 | YNAHEAABBABCA0RS8 | EAA | S19 XP_141T |
| 291 | YNAHEAABBABCA0RVH | EAA | S19 XP_141T |
| 292 | YNAHEAABBABCA0NF7 | EAA | S19 XP_141T |
| 293 | YNAHEAABBABCA0RCS | EAA | S19 XP_141T |
| 294 | YNAHEAABBABCA0SWZ | EAA | S19 XP_141T |
| 295 | YNAHEAABBABCA1E4X | EAA | S19 XP_141T |
| 296 | YNAHEAABBABCA1E6N | EAA | S19 XP_141T |
| 297 | YNAHEAABBABCA1E4Z | EAA | S19 XP_141T |
| 298 | YNAHEAABBABCA1E61 | EAA | S19 XP_141T |
| 299 | YNAHEAABBABCA1E62 | EAA | S19 XP_141T |
| 300 | YNAHEAABBABCA1E4G | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 301 | YNAHEAABBABCA1E51 | EAA | S19 XP_141T |
| 302 | YNAHEAABBABCA1E4P | EAA | S19 XP_141T |
| 303 | YNAHEAABBABCA1E4H | EAA | S19 XP_141T |
| 304 | YNAHEAABBABCA1E4K | EAA | S19 XP_141T |
| 305 | YNAHEAABBABCA1E5N | EAA | S19 XP_141T |
| 306 | YNAHEAABBABCA0FJ0 | EAA | S19 XP_141T |
| 307 | YNAHEAABBABCA0E4E | EAA | S19 XP_141T |
| 308 | YNAHEAABBABCA0E4D | EAA | S19 XP_141T |
| 309 | YNAHEAABBABCA0EJW | EAA | S19 XP_141T |
| 310 | YNAHEAABBABCA0EAE | EAA | S19 XP_141T |
| 311 | YNAHEAABBABCA0EHM | EAA | S19 XP_141T |
| 312 | YNAHEAABBABCA0EHL | EAA | S19 XP_141T |
| 313 | YNAHEAABBABCA0FG2 | EAA | S19 XP_141T |
| 314 | YNAHEAABBABCA0EAJ | EAA | S19 XP_141T |
| 315 | YNAHEAABBABCA0FFC | EAA | S19 XP_141T |
| 316 | YNAHEAABBABCA0FJ3 | EAA | S19 XP_141T |
| 317 | YNAHEAABBABCA0EHP | EAA | S19 XP_141T |
| 318 | HKYQEAABCJAJC05XK | EAA | S19 XP_141T |
| 319 | HKYQEAABCJAJC06D6 | EAA | S19 XP_141T |
| 320 | YNAHEAABBABCA02S1 | EAA | S19 XP_141T |
| 321 | HKYQEAABCJAJC05LC | EAA | S19 XP_141T |
| 322 | HKYQEAABBAACJ02AX | EAA | S19 XP_141T |
| 323 | HKYQEAABCJAJC05LW | EAA | S19 XP_141T |
| 324 | HKYQEAABCJAJC04BF | EAA | S19 XP_141T |
| 325 | HKYQEAABCJAJC00FX | EAA | S19 XP_141T |
| 326 | HKYQEAABCJAJC02K2 | EAA | S19 XP_141T |
| 327 | HKYQEAABCJAJC03AN | EAA | S19 XP_141T |
| 328 | HKYQEAABCJAJC04NP | EAA | S19 XP_141T |
| 329 | HKYQEAABCJAJC04RL | EAA | S19 XP_141T |
| 330 | HKYQEAABCJAJC04FG | EAA | S19 XP_141T |
| 331 | HKYQEAABCJAJC02JC | EAA | S19 XP_141T |
| 332 | HKYQEAABCJAJC05HV | EAA | S19 XP_141T |
| 333 | HKYQEAABCJAJC04PM | EAA | S19 XP_141T |
| 334 | HKYQEAABCJAJC04P9 | EAA | S19 XP_141T |
| 335 | HKYQEAABCJAJC04MT | EAA | S19 XP_141T |
| 336 | HKYQEAABCJAJC04MM | EAA | S19 XP_141T |
| 337 | HKYQEAABCJAJC04RN | EAA | S19 XP_141T |
| 338 | HKYQEAABCJAJC03AD | EAA | S19 XP_141T |
| 339 | HKYQEAABCJAJC02K4 | EAA | S19 XP_141T |
| 340 | HKYQEAABCJAJC05K0 | EAA | S19 XP_141T |
| 341 | HKYQEAABCJAJC04SB | EAA | S19 XP_141T |
| 342 | HKYQEAABCJAJC06CX | EAA | S19 XP_141T |
| 343 | HKYQEAABCJAJC026E | EAA | S19 XP_141T |
| 344 | HKYQEAABCJAJC06CN | EAA | S19 XP_141T |
| 345 | HKYQEAABCJAJC06D1 | EAA | S19 XP_141T |
| 346 | HKYQEAABCJAJC06D4 | EAA | S19 XP_141T |
| 347 | HKYQEAABCJAJC04EH | EAA | S19 XP_141T |
| 348 | HKYQEAABCJAJC06DW | EAA | S19 XP_141T |
| 349 | HKYQEAABCJAJC06HC | EAA | S19 XP_141T |
| 350 | HKYQEAABCJAJC06HD | EAA | S19 XP_141T |

| 351 | HKYQEAABCJAJC0493 | EAA | S19 XP_141T |
| 352 | HKYQEAABCJAJC04FH | EAA | S19 XP_141T |
| 353 | YNAHEAABBABCA0N20 | EAA | S19 XP_141T |
| 354 | YNAHEAABBABCA0N1D | EAA | S19 XP_141T |
| 355 | YNAHEAABBABCA0YKW | EAA | S19 XP_141T |
| 356 | YNAHEAABBABCA0YKK | EAA | S19 XP_141T |
| 357 | HKYQEAABCJAJC049J | EAA | S19 XP_141T |
| 358 | YNAHEAABBABCA0N3R | EAA | S19 XP_141T |
| 359 | HKYQEAABCJAJC04DH | EAA | S19 XP_141T |
| 360 | YNAHEAABBABCA0HL5 | EAA | S19 XP_141T |
| 361 | YNAHEAABBABCA0N88 | EAA | S19 XP_141T |
| 362 | YNAHEAABBABCA0N1G | EAA | S19 XP_141T |
| 363 | YNAHEAABBABCA0J1T | EAA | S19 XP_141T |
| 364 | YNAHEAABBABCA0HYT | EAA | S19 XP_141T |
| 365 | YNAHEAABBABCA0N0S | EAA | S19 XP_141T |
| 366 | YNAHEAABBAABA07YE | EAA | S19 XP_141T |
| 367 | YNAHEAABBAJAJ04EA | EAA | S19 XP_141T |
| 368 | HKYQEAABCJAJC06KY | EAA | S19 XP_141T |
| 369 | YNAHEAABBABCA0YJS | EAA | S19 XP_141T |
| 370 | YNAHEAABBABCA0N89 | EAA | S19 XP_141T |
| 371 | YNAHEAABBABCA0N3P | EAA | S19 XP_141T |
| 372 | YNAHEAABBABCA0LWF | EAA | S19 XP_141T |
| 373 | YNAHEAABBAABA085P | EAA | S19 XP_141T |
| 374 | YNAHEAABBABCA0N1A | EAA | S19 XP_141T |
| 375 | YNAHEAABBABCA0N36 | EAA | S19 XP_141T |
| 376 | YNAHEAABBABCA0N37 | EAA | S19 XP_141T |
| 377 | YNAHEAABBABCA0YLJ | EAA | S19 XP_141T |
| 378 | YNAHEAABBABCA0YLM | EAA | S19 XP_141T |
| 379 | YNAHEAABBABCA0YLL | EAA | S19 XP_141T |
| 380 | YNAHEAABBABCA0YKH | EAA | S19 XP_141T |
| 381 | YNAHEAABBAJAJ04CA | EAA | S19 XP_141T |
| 382 | YNAHEAABBAJAJ04CL | EAA | S19 XP_141T |
| 383 | YNAHEAABBAJAJ03DX | EAA | S19 XP_141T |
| 384 | YNAHEAABBAJAJ04D4 | EAA | S19 XP_141T |
| 385 | YNAHEAABBAJAJ04EP | EAA | S19 XP_141T |
| 386 | YNAHEAABBAJAJ04DD | EAA | S19 XP_141T |
| 387 | YNAHEAABBABCA0ETF | EAA | S19 XP_141T |
| 388 | YNAHEAABBABCA0ETH | EAA | S19 XP_141T |
| 389 | YNAHEAABBABCA0ET6 | EAA | S19 XP_141T |
| 390 | YNAHEAABBABCA0F8X | EAA | S19 XP_141T |
| 391 | YNAHEAABBABCA0F9A | EAA | S19 XP_141T |
| 392 | YNAHEAABBABCA0FAD | EAA | S19 XP_141T |
| 393 | YNAHEAABBABCA0T1J | EAA | S19 XP_141T |
| 394 | YNAHEAABBABCA0T1E | EAA | S19 XP_141T |
| 395 | YNAHEAABBABCA0T1L | EAA | S19 XP_141T |
| 396 | YNAHEAABBABCA0T1D | EAA | S19 XP_141T |
| 397 | YNAHEAABBABCA0T1F | EAA | S19 XP_141T |
| 398 | YNAHEAABBABCA0T1C | EAA | S19 XP_141T |
| 399 | YNAHEAABBABCA0YLC | EAA | S19 XP_141T |
| 400 | YNAHEAABBABCA0YV9 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 401 | YNAHEAABBAJAJ04D9 | EAA | S19 XP_141T |
| 402 | YNAHEAABBAJAJ04DF | EAA | S19 XP_141T |
| 403 | YNAHEAABBAJAJ04E9 | EAA | S19 XP_141T |
| 404 | YNAHEAABBAJAJ04BE | EAA | S19 XP_141T |
| 405 | YNAHEAABBAJAJ04CD | EAA | S19 XP_141T |
| 406 | YNAHEAABBAJAJ04BF | EAA | S19 XP_141T |
| 407 | YNAHEAABBAJAJ04DE | EAA | S19 XP_141T |
| 408 | YNAHEAABBAJAJ04DW | EAA | S19 XP_141T |
| 409 | YNAHEAABBAJAJ04BJ | EAA | S19 XP_141T |
| 410 | YNAHEAABBAJAJ04EX | EAA | S19 XP_141T |
| 411 | YNAHEAABBABCA0FA8 | EAA | S19 XP_141T |
| 412 | YNAHEAABBABCA0F9C | EAA | S19 XP_141T |
| 413 | YNAHEAABBABCA0F9B | EAA | S19 XP_141T |
| 414 | YNAHEAABBABCA0ETV | EAA | S19 XP_141T |
| 415 | YNAHEAABBABCA0J0B | EAA | S19 XP_141T |
| 416 | YNAHEAABBABCA0ETE | EAA | S19 XP_141T |
| 417 | YNAHEAABBABCA0F8K | EAA | S19 XP_141T |
| 418 | YNAHEAABBABCA0F8S | EAA | S19 XP_141T |
| 419 | YNAHEAABBABCA0F8P | EAA | S19 XP_141T |
| 420 | YNAHEAABBABCA0F8Y | EAA | S19 XP_141T |
| 421 | YNAHEAABBABCA0F8W | EAA | S19 XP_141T |
| 422 | HKYQEAABBAACJ02C9 | EAA | S19 XP_141T |
| 423 | HKYQEAABBAACJ0217 | EAA | S19 XP_141T |
| 424 | HKYQEAABBAACJ021F | EAA | S19 XP_141T |
| 425 | HKYQEAABBAACJ021W | EAA | S19 XP_141T |
| 426 | HKYQEAABBAACJ02C8 | EAA | S19 XP_141T |
| 427 | HKYQEAABBAACJ0216 | EAA | S19 XP_141T |
| 428 | HKYQEAABBAACJ02CB | EAA | S19 XP_141T |
| 429 | HKYQEAABBAACJ021Y | EAA | S19 XP_141T |
| 430 | HKYQEAABBAACJ0211 | EAA | S19 XP_141T |
| 431 | HKYQEAABBAACJ02CD | EAA | S19 XP_141T |
| 432 | HKYQEAABBAACJ01V6 | EAA | S19 XP_141T |
| 433 | HKYQEAABBAACJ0219 | EAA | S19 XP_141T |
| 434 | YNAHEAABBAJAJ04ES | EAA | S19 XP_141T |
| 435 | HKYQEAABCJAJC04DY | EAA | S19 XP_141T |
| 436 | YNAHEAABBAJAJ04K1 | EAA | S19 XP_141T |
| 437 | YNAHEAABBABCA0NGW | EAA | S19 XP_141T |
| 438 | YNAHEAABBJGJF0ZG1 | EAA | S19 XP_141T |
| 439 | YNAHEAABBABCA0MGA | EAA | S19 XP_141T |
| 440 | YNAHEAABBAABA0ZWN | EAA | S19 XP_141T |
| 441 | HKYQEAABBAACJ02B4 | EAA | S19 XP_141T |
| 442 | YNAHEAABBAABA0ZWV | EAA | S19 XP_141T |
| 443 | YNAHEAABBABCA0NF0 | EAA | S19 XP_141T |
| 444 | YNAHEAABBAABA0ZXJ | EAA | S19 XP_141T |
| 445 | YNAHEAABBAABA0ZDA | EAA | S19 XP_141T |
| 446 | HKYQEAABBAABE06ZF | EAA | S19 XP_141T |
| 447 | HKYQEAABBAABE06RE | EAA | S19 XP_141T |
| 448 | HKYQEAABBAABE06Y5 | EAA | S19 XP_141T |
| 449 | HKYQEAABBAABE06YS | EAA | S19 XP_141T |
| 450 | HKYQEAABBAABE06RF | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 451 | HKYQEAABBAABE06YE | EAA | S19 XP_141T |
| 452 | YNAHEAABBAJBH05BX | EAA | S19 XP_141T |
| 453 | YNAHEAABBAJBH03CF | EAA | S19 XP_141T |
| 454 | YNAHEAABBAJAJ0DVJ | EAA | S19 XP_141T |
| 455 | YNAHEAABBAJBH03DN | EAA | S19 XP_141T |
| 456 | YNAHEAABBAJBH03CC | EAA | S19 XP_141T |
| 457 | YNAHEAABBAJBH03CL | EAA | S19 XP_141T |
| 458 | YNAHEAABBAJAJ04KH | EAA | S19 XP_141T |
| 459 | YNAHEAABBAJAJ04HL | EAA | S19 XP_141T |
| 460 | YNAHEAABBAJAJ04GP | EAA | S19 XP_141T |
| 461 | YNAHEAABBAJBH034Y | EAA | S19 XP_141T |
| 462 | YNAHEAABBAJBH035P | EAA | S19 XP_141T |
| 463 | YNAHEAABBAJBH05NH | EAA | S19 XP_141T |
| 464 | YNAHEAABBABCA0YPH | EAA | S19 XP_141T |
| 465 | HKYQEAABCJAJC04C4 | EAA | S19 XP_141T |
| 466 | YNAHEAABBABCA0YWD | EAA | S19 XP_141T |
| 467 | YNAHEAABBABCA0YVA | EAA | S19 XP_141T |
| 468 | YNAHEAABBABCA0YWC | EAA | S19 XP_141T |
| 469 | YNAHEABBBABCA0RR2 | EAB | S19 XP_134T |
| 470 | YNAHEAABBAJAJ04FR | EAA | S19 XP_141T |
| 471 | YNAHEAABBAJAJ04JE | EAA | S19 XP_141T |
| 472 | YNAHEAABBAJAJ04K6 | EAA | S19 XP_141T |
| 473 | YNAHEAABBAJAJ04HJ | EAA | S19 XP_141T |
| 474 | YNAHEAABBAJAJ04G9 | EAA | S19 XP_141T |
| 475 | YNAHEAABBAJAJ04F0 | EAA | S19 XP_141T |
| 476 | YNAHEAABBAJBH0364 | EAA | S19 XP_141T |
| 477 | YNAHEAABBAJBH036J | EAA | S19 XP_141T |
| 478 | YNAHEAABBAJBH03CG | EAA | S19 XP_141T |
| 479 | YNAHEAABBAJBH03C9 | EAA | S19 XP_141T |
| 480 | YNAHEAABBAJAJ0DSY | EAA | S19 XP_141T |
| 481 | YNAHEAABBAJAJ0DSX | EAA | S19 XP_141T |
| 482 | YNAHEAABBAJAJ0DSD | EAA | S19 XP_141T |
| 483 | YNAHEAABBAJBH03GY | EAA | S19 XP_141T |
| 484 | YNAHEAABBAJAJ0DSK | EAA | S19 XP_141T |
| 485 | YNAHEAABBAJAJ0DVE | EAA | S19 XP_141T |
| 486 | YNAHEAABBAJAJ0DTC | EAA | S19 XP_141T |
| 487 | YNAHEAABBAJAJ0DSE | EAA | S19 XP_141T |
| 488 | HKYQEAABCJAJC05MZ | EAA | S19 XP_141T |
| 489 | HKYQEAABBAAJG0GGG | EAA | S19 XP_141T |
| 490 | HKYQEAABBAAJG0G28 | EAA | S19 XP_141T |
| 491 | HKYQEAABBAAJG0GF1 | EAA | S19 XP_141T |
| 492 | HKYQEAABBAAJG0G5S | EAA | S19 XP_141T |
| 493 | HKYQEAABBAAJG0G43 | EAA | S19 XP_141T |
| 494 | HKYQEAABCJAJC05MW | EAA | S19 XP_141T |
| 495 | HKYQEAABCJAJC067W | EAA | S19 XP_141T |
| 496 | HKYQEAABCJAJC05ND | EAA | S19 XP_141T |
| 497 | HKYQEAABCJAJC04D8 | EAA | S19 XP_141T |
| 498 | HKYQEAABCJAJC04FK | EAA | S19 XP_141T |
| 499 | HKYQEAABCJAJC05PK | EAA | S19 XP_141T |
| 500 | YNAHEAABBAJAJ04GS | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 501 | YNAHEAABBAJAJ04HD | EAA | S19 XP_141T |
| 502 | YNAHEAABBAJAJ04HG | EAA | S19 XP_141T |
| 503 | YNAHEAABBAJAJ04GL | EAA | S19 XP_141T |
| 504 | HKYQEAABCJAJC05NA | EAA | S19 XP_141T |
| 505 | HKYQEAABCJAJC04DF | EAA | S19 XP_141T |
| 506 | YNAHEAABBABCA0PE3 | EAA | S19 XP_141T |
| 507 | YNAHEAABBAJAJ04GR | EAA | S19 XP_141T |
| 508 | YNAHEAABBAJAJ0DTB | EAA | S19 XP_141T |
| 509 | YNAHEAABBAJAJ0DVG | EAA | S19 XP_141T |
| 510 | YNAHEAABBAJAJ0DSL | EAA | S19 XP_141T |
| 511 | HKYQEAABCJAJC04BB | EAA | S19 XP_141T |
| 512 | HKYQEAABCJAJC05LN | EAA | S19 XP_141T |
| 513 | HKYQEAABCJAJC05LM | EAA | S19 XP_141T |
| 514 | HKYQEAABCJAJC04FB | EAA | S19 XP_141T |
| 515 | HKYQEAABCJAJC04CE | EAA | S19 XP_141T |
| 516 | HKYQEAABCJAJC04DN | EAA | S19 XP_141T |
| 517 | HKYQEAABCJAJC04DJ | EAA | S19 XP_141T |
| 518 | HKYQEAABCJAJC04A5 | EAA | S19 XP_141T |
| 519 | HKYQEAABCJAJC04DK | EAA | S19 XP_141T |
| 520 | HKYQEAABBAACJ020Y | EAA | S19 XP_141T |
| 521 | HKYQEAABCJAJC0490 | EAA | S19 XP_141T |
| 522 | HKYQEAABCJAJC05PP | EAA | S19 XP_141T |
| 523 | HKYQEAABCJAJC04FL | EAA | S19 XP_141T |
| 524 | HKYQEAABBAABE072X | EAA | S19 XP_141T |
| 525 | HKYQEAABBAABE072W | EAA | S19 XP_141T |
| 526 | HKYQEAABBAABE06WN | EAA | S19 XP_141T |
| 527 | HKYQEAABBAABE072Y | EAA | S19 XP_141T |
| 528 | HKYQEAABBAABE06W9 | EAA | S19 XP_141T |
| 529 | HKYQEAABBAABE06Z8 | EAA | S19 XP_141T |
| 530 | HKYQEAABBAABE06ZP | EAA | S19 XP_141T |
| 531 | HKYQEAABBAABE072Z | EAA | S19 XP_141T |
| 532 | HKYQEAABBAABE06WC | EAA | S19 XP_141T |
| 533 | YNAHEAABBAJBH02LV | EAA | S19 XP_141T |
| 534 | YNAHEAABBABCA05F0 | EAA | S19 XP_141T |
| 535 | YNAHEAABBABCA05G3 | EAA | S19 XP_141T |
| 536 | HKYQEAABBAABE06RB | EAA | S19 XP_141T |
| 537 | HKYQEAABBAABE06WA | EAA | S19 XP_141T |
| 538 | HKYQEAABBAABE073A | EAA | S19 XP_141T |
| 539 | YNAHEAABBAJAJ04KE | EAA | S19 XP_141T |
| 540 | YNAHEAABBAJAJ04JS | EAA | S19 XP_141T |
| 541 | YNAHEAABBAJAJ04KG | EAA | S19 XP_141T |
| 542 | HKYQEAABCJAJC04D4 | EAA | S19 XP_141T |
| 543 | HKYQEAABCJAJC05PM | EAA | S19 XP_141T |
| 544 | YNAHEABBBABCA0PAW | EAB | S19 XP_134T |
| 545 | HKYQEAABBAABE06WH | EAA | S19 XP_141T |
| 546 | HKYQEAABBAABE06RM | EAA | S19 XP_141T |
| 547 | HKYQEAABBAABE06RL | EAA | S19 XP_141T |
| 548 | HKYQEAABBAABE073C | EAA | S19 XP_141T |
| 549 | HKYQEAABBAABE06V3 | EAA | S19 XP_141T |
| 550 | HKYQEAABBAABE0731 | EAA | S19 XP_141T |

| 551 | YNAHEAABBAJBH02E0 | EAA | S19 XP_141T |
| 552 | YNAHEAABBAJBH02G8 | EAA | S19 XP_141T |
| 553 | YNAHEAABBAJBH02E1 | EAA | S19 XP_141T |
| 554 | YNAHEAABBAJBH02FY | EAA | S19 XP_141T |
| 555 | YNAHEAABBAJBH02G5 | EAA | S19 XP_141T |
| 556 | YNAHEAABBABCA05FK | EAA | S19 XP_141T |
| 557 | HKYQEAABCJAJC0659 | EAA | S19 XP_141T |
| 558 | YNAHEAABBABCA0439 | EAA | S19 XP_141T |
| 559 | YNAHEAABBABCA05FS | EAA | S19 XP_141T |
| 560 | YNAHEAABBABCA0YLG | EAA | S19 XP_141T |
| 561 | YNAHEAABBAABA0KK8 | EAA | S19 XP_141T |
| 562 | YNAHEAABBAJAJ04DM | EAA | S19 XP_141T |
| 563 | YNAHEAABBAJAJ04AZ | EAA | S19 XP_141T |
| 564 | YNAHEAABBAJAJ049F | EAA | S19 XP_141T |
| 565 | YNAHEAABBAJAJ04GV | EAA | S19 XP_141T |
| 566 | YNAHEAABBABCA0YLA | EAA | S19 XP_141T |
| 567 | YNAHEAABBAJAJ04E6 | EAA | S19 XP_141T |
| 568 | YNAHEAABBAJAJ04FA | EAA | S19 XP_141T |
| 569 | YNAHEAABBAJAJ04E5 | EAA | S19 XP_141T |
| 570 | HKYQEAABCJAJC04DP | EAA | S19 XP_141T |
| 571 | YNAHEAABBAJAJ04FD | EAA | S19 XP_141T |
| 572 | YNAHEAABBABCA0YKB | EAA | S19 XP_141T |
| 573 | YNAHEAABBAJAJ04F9 | EAA | S19 XP_141T |
| 574 | YNAHEAABBAJAJ04GX | EAA | S19 XP_141T |
| 575 | YNAHEAABBAJAJ04DP | EAA | S19 XP_141T |
| 576 | YNAHEAABBAJAJ04DK | EAA | S19 XP_141T |
| 577 | YNAHEAABBAJAJ04H1 | EAA | S19 XP_141T |
| 578 | YNAHEAABBABCA0YL7 | EAA | S19 XP_141T |
| 579 | YNAHEAABBAJAJ04DJ | EAA | S19 XP_141T |
| 580 | YNAHEAABBAJAJ048S | EAA | S19 XP_141T |
| 581 | YNAHEAABBAJAJ04DS | EAA | S19 XP_141T |
| 582 | HKYQEAABCJAJC05P8 | EAA | S19 XP_141T |
| 583 | HKYQEAABCJAJC05NE | EAA | S19 XP_141T |
| 584 | YNAHEABBBABCA0P2F | EAB | S19 XP_134T |
| 585 | HKYQEAABCJAJC067X | EAA | S19 XP_141T |
| 586 | HKYQEAABCJAJC067N | EAA | S19 XP_141T |
| 587 | HKYQEAABCJAJC049P | EAA | S19 XP_141T |
| 588 | HKYQEAABCJAJC04CY | EAA | S19 XP_141T |
| 589 | HKYQEAABCJAJC05R8 | EAA | S19 XP_141T |
| 590 | YNAHEABBBABCA0RPK | EAB | S19 XP_134T |
| 591 | HKYQEAABCJAJC04B5 | EAA | S19 XP_141T |
| 592 | HKYQEAABBAACJ01W0 | EAA | S19 XP_141T |
| 593 | HKYQEAABCJAJC04D5 | EAA | S19 XP_141T |
| 594 | HKYQEAABCJAJC04CJ | EAA | S19 XP_141T |
| 595 | HKYQEAABCJAJC04A3 | EAA | S19 XP_141T |
| 596 | YNAHEAABBAABA09FY | EAA | S19 XP_141T |
| 597 | YNAHEAABBABCA0MXG | EAA | S19 XP_141T |
| 598 | YNAHEAABBAABA08JR | EAA | S19 XP_141T |
| 599 | YNAHEAABBAABA09R4 | EAA | S19 XP_141T |
| 600 | YNAHEAABBAABA09GL | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 601 | HKYQEAABCJAJC04F6 | EAA | S19 XP_141T |
| 602 | YNAHEAABBABCA0J0Y | EAA | S19 XP_141T |
| 603 | YNAHEAABBABCA0MH1 | EAA | S19 XP_141T |
| 604 | YNAHEAABBAABA09R2 | EAA | S19 XP_141T |
| 605 | HKYQEAABCJAJC04EK | EAA | S19 XP_141T |
| 606 | HKYQEAABCJAJC04AX | EAA | S19 XP_141T |
| 607 | HKYQEAABCJAJC04DL | EAA | S19 XP_141T |
| 608 | YNAHEAABBABCA0P6N | EAA | S19 XP_141T |
| 609 | YNAHEAABBABCA0MHF | EAA | S19 XP_141T |
| 610 | YNAHEAABBABCA0MKG | EAA | S19 XP_141T |
| 611 | YNAHEAABBABCA0N09 | EAA | S19 XP_141T |
| 612 | HKYQEAABCJAJC04BG | EAA | S19 XP_141T |
| 613 | HKYQEAABCJAJC04AB | EAA | S19 XP_141T |
| 614 | YNAHEAABBABCA0PCS | EAA | S19 XP_141T |
| 615 | YNAHEAABBABCA0NXX | EAA | S19 XP_141T |
| 616 | YNAHEAABBABCA0MHD | EAA | S19 XP_141T |
| 617 | YNAHEAABBABCA0MH0 | EAA | S19 XP_141T |
| 618 | YNAHEAABBABCA0075 | EAA | S19 XP_141T |
| 619 | HKYQEAABCJAJC04AK | EAA | S19 XP_141T |
| 620 | YNAHEAABBABCA0MHE | EAA | S19 XP_141T |
| 621 | YNAHEAABBABCA0PB3 | EAA | S19 XP_141T |
| 622 | YNAHEAABBABCA0PD5 | EAA | S19 XP_141T |
| 623 | YNAHEAABBABCA0PDA | EAA | S19 XP_141T |
| 624 | HKYQEAABCJAJC04DS | EAA | S19 XP_141T |
| 625 | HKYQEAABCJAJC04FJ | EAA | S19 XP_141T |
| 626 | YNAHEAABBABCA0MHL | EAA | S19 XP_141T |
| 627 | YNAHEAABBABCA0MHG | EAA | S19 XP_141T |
| 628 | YNAHEAABBABCA0MJ0 | EAA | S19 XP_141T |
| 629 | YNAHEAABBABCA0PBE | EAA | S19 XP_141T |
| 630 | HKYQEAABCJAJC04DW | EAA | S19 XP_141T |
| 631 | YNAHEABBBABCA0P1Y | EAB | S19 XP_134T |
| 632 | HKYQEAABCJAJC05M5 | EAA | S19 XP_141T |
| 633 | HKYQEAABCJAJC05Z8 | EAA | S19 XP_141T |
| 634 | HKYQEAABCJAJC05WG | EAA | S19 XP_141T |
| 635 | HKYQEAABCJAJC05TL | EAA | S19 XP_141T |
| 636 | HKYQEAABCJAJC05KY | EAA | S19 XP_141T |
| 637 | HKYQEAABCJAJC055B | EAA | S19 XP_141T |
| 638 | YNAHEAABBABCA0HW2 | EAA | S19 XP_141T |
| 639 | YNAHEAABBABCA0RHC | EAA | S19 XP_141T |
| 640 | YNAHEAABBABCA0HXJ | EAA | S19 XP_141T |
| 641 | YNAHEAABBABCA0SA9 | EAA | S19 XP_141T |
| 642 | YNAHEAABBABCA0PJW | EAA | S19 XP_141T |
| 643 | YNAHEAABBABCA0HXG | EAA | S19 XP_141T |
| 644 | YNAHEAABBABCA1F9C | EAA | S19 XP_141T |
| 645 | YNAHEAABBABCA1FA7 | EAA | S19 XP_141T |
| 646 | YNAHEAABBABCA1FAA | EAA | S19 XP_141T |
| 647 | YNAHEAABBABCA1FMJ | EAA | S19 XP_141T |
| 648 | YNAHEABBBABCA0P9T | EAB | S19 XP_134T |
| 649 | YNAHEAABBABCA1FA4 | EAA | S19 XP_141T |
| 650 | YNAHEAABBABCA1F9F | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 651 | YNAHEAABBABCA1FJJ | EAA | S19 XP_141T |
| 652 | YNAHEAABBABCA1FA8 | EAA | S19 XP_141T |
| 653 | YNAHEAABBABCA1F9G | EAA | S19 XP_141T |
| 654 | YNAHEAABBABCA1F9H | EAA | S19 XP_141T |
| 655 | YNAHEAABBABCA0AW3 | EAA | S19 XP_141T |
| 656 | YNAHEAABBABCA1F9A | EAA | S19 XP_141T |
| 657 | YNAHEAABBABCA051N | EAA | S19 XP_141T |
| 658 | YNAHEAABBABCA1F7B | EAA | S19 XP_141T |
| 659 | YNAHEAABBABCA1FK0 | EAA | S19 XP_141T |
| 660 | YNAHEAABBABCA1519 | EAA | S19 XP_141T |
| 661 | YNAHEAABBABCA151P | EAA | S19 XP_141T |
| 662 | YNAHEAABBABCA1534 | EAA | S19 XP_141T |
| 663 | YNAHEAABBABCA1364 | EAA | S19 XP_141T |
| 664 | YNAHEAABBABCA1515 | EAA | S19 XP_141T |
| 665 | YNAHEAABBAJAJ0CX6 | EAA | S19 XP_141T |
| 666 | HKYQEAABCJAJC05J5 | EAA | S19 XP_141T |
| 667 | HKYQEAABCJAJC049V | EAA | S19 XP_141T |
| 668 | HKYQEAABCJAJC061P | EAA | S19 XP_141T |
| 669 | YNAHEAABBABCA00CE | EAA | S19 XP_141T |
| 670 | YNAHEAABBAABA09FG | EAA | S19 XP_141T |
| 671 | YNAHEAABBABCA1FA6 | EAA | S19 XP_141T |
| 672 | YNAHEAABBAJAJ0CYW | EAA | S19 XP_141T |
| 673 | YNAHEAABBABCA0LSP | EAA | S19 XP_141T |
| 674 | YNAHEAABBAJAJ0CX3 | EAA | S19 XP_141T |
| 675 | YNAHEAABBAJAJ0EKS | EAA | S19 XP_141T |
| 676 | YNAHEAABBAJAJ0EJY | EAA | S19 XP_141T |
| 677 | YNAHEAABBAJAJ0CVF | EAA | S19 XP_141T |
| 678 | YNAHEAABBAJAJ0CTG | EAA | S19 XP_141T |
| 679 | YNAHEAABBAJAJ0CX5 | EAA | S19 XP_141T |
| 680 | YNAHEAABBAJAJ0CVJ | EAA | S19 XP_141T |
| 681 | YNAHEAABBAJAJ0CX1 | EAA | S19 XP_141T |
| 682 | YNAHEAABBAJAJ0CXB | EAA | S19 XP_141T |
| 683 | HKYQEAABCJAJC03SJ | EAA | S19 XP_141T |
| 684 | HKYQEAABCJAJC05TC | EAA | S19 XP_141T |
| 685 | HKYQEAABCJAJC027H | EAA | S19 XP_141T |
| 686 | HKYQEAABCJAJC05J3 | EAA | S19 XP_141T |
| 687 | HKYQEAABCJAJC05VD | EAA | S19 XP_141T |
| 688 | HKYQEAABCJAJC05VL | EAA | S19 XP_141T |
| 689 | HKYQEAABCJAJC01ZL | EAA | S19 XP_141T |
| 690 | HKYQEAABCJAJC0216 | EAA | S19 XP_141T |
| 691 | HKYQEAABBAACJ020C | EAA | S19 XP_141T |
| 692 | HKYQEAABCJAJC01ZD | EAA | S19 XP_141T |
| 693 | YNAHEAABBABCA02MV | EAA | S19 XP_141T |
| 694 | HKYQEAABCJAJC020T | EAA | S19 XP_141T |
| 695 | HKYQEAABCJAJC0227 | EAA | S19 XP_141T |
| 696 | YNAHEAABBAJAJ0CWC | EAA | S19 XP_141T |
| 697 | YNAHEABBBABCA0P2H | EAB | S19 XP_134T |
| 698 | YNAHEAABBAJAJ0ELM | EAA | S19 XP_141T |
| 699 | YNAHEAABBAJAJ0CXX | EAA | S19 XP_141T |
| 700 | YNAHEAABBAJAJ0CTA | EAA | S19 XP_141T |

| 701 | YNAHEABBBABCA0P1W | EAB | S19 XP_134T |
| 702 | HKYQEAABCJAJC0226 | EAA | S19 XP_141T |
| 703 | HKYQEAABCJAJC0228 | EAA | S19 XP_141T |
| 704 | HKYQEAABCJAJC01LR | EAA | S19 XP_141T |
| 705 | HKYQEAABCJAJC021N | EAA | S19 XP_141T |
| 706 | HKYQEAABCJAJC01T5 | EAA | S19 XP_141T |
| 707 | HKYQEAABCJAJC022F | EAA | S19 XP_141T |
| 708 | HKYQEAABCJAJC01Z9 | EAA | S19 XP_141T |
| 709 | HKYQEAABCJAJC01ZY | EAA | S19 XP_141T |
| 710 | YNAHEAABBABCA1FAY | EAA | S19 XP_141T |
| 711 | YNAHEAABBABCA0YZT | EAA | S19 XP_141T |
| 712 | YNAHEAABBABCA0YXL | EAA | S19 XP_141T |
| 713 | YNAHEABBBABCA0PAH | EAB | S19 XP_134T |
| 714 | YNAHEAABBABCA0XBV | EAA | S19 XP_141T |
| 715 | YNAHEAABBABCA0YXR | EAA | S19 XP_141T |
| 716 | YNAHEAABBABCA0BT3 | EAA | S19 XP_141T |
| 717 | HKYQEAABBAACJ01FZ | EAA | S19 XP_141T |
| 718 | YNAHEAABBABCA0BT1 | EAA | S19 XP_141T |
| 719 | YNAHEAABBABCA0BSZ | EAA | S19 XP_141T |
| 720 | YNAHEAABBABCA0C6H | EAA | S19 XP_141T |
| 721 | YNAHEAABBABCA0YZE | EAA | S19 XP_141T |
| 722 | YNAHEAABBAABA0PK8 | EAA | S19 XP_141T |
| 723 | YNAHEAABBABCA0BT9 | EAA | S19 XP_141T |
| 724 | YNAHEAABBABCA0BRW | EAA | S19 XP_141T |
| 725 | YNAHEAABBAABA0YRD | EAA | S19 XP_141T |
| 726 | YNAHEAABBABCA0B1W | EAA | S19 XP_141T |
| 727 | YNAHEAABBABCA0BPP | EAA | S19 XP_141T |
| 728 | YNAHEAABBABCA0BT4 | EAA | S19 XP_141T |
| 729 | YNAHEAABBAABA0JEE | EAA | S19 XP_141T |
| 730 | YNAHEAABBAABA0Z9T | EAA | S19 XP_141T |
| 731 | YNAHEAABBAABA0Z7X | EAA | S19 XP_141T |
| 732 | YNAHEAABBABCA0BST | EAA | S19 XP_141T |
| 733 | YNAHEAABBABCA0BTL | EAA | S19 XP_141T |
| 734 | YNAHEAABBABCA0SRR | EAA | S19 XP_141T |
| 735 | YNAHEAABBABCA0RXM | EAA | S19 XP_141T |
| 736 | YNAHEAABBABCA0SRE | EAA | S19 XP_141T |
| 737 | YNAHEAABBABCA0S5N | EAA | S19 XP_141T |
| 738 | YNAHEAABBABCA0J3E | EAA | S19 XP_141T |
| 739 | YNAHEAABBABCA0H9F | EAA | S19 XP_141T |
| 740 | YNAHEAABBABCA0GZD | EAA | S19 XP_141T |
| 741 | YNAHEAABBABCA0D4D | EAA | S19 XP_141T |
| 742 | YNAHEAABBABCA0PNZ | EAA | S19 XP_141T |
| 743 | YNAHEAABBABCA0H6S | EAA | S19 XP_141T |
| 744 | YNAHEAABBABCA0J1N | EAA | S19 XP_141T |
| 745 | NGSBEAABCJDAA070V | EAA | S19 XP_141T |
| 746 | YNAHEAABBABCA0GYR | EAA | S19 XP_141T |
| 747 | YNAHEAABBABCA0JGL | EAA | S19 XP_141T |
| 748 | YNAHEAABBABCA0GEE | EAA | S19 XP_141T |
| 749 | YNAHEAABBABCA0H08 | EAA | S19 XP_141T |
| 750 | YNAHEAABBABCA0J26 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 751 | YNAHEAABBABCA0H6N | EAA | S19 XP_141T |
| 752 | YNAHEAABBABCA0J38 | EAA | S19 XP_141T |
| 753 | YNAHEAABBABCA0HAH | EAA | S19 XP_141T |
| 754 | YNAHEAABBABCA0H72 | EAA | S19 XP_141T |
| 755 | HKYQEAABBAACJ02B0 | EAA | S19 XP_141T |
| 756 | YNAHEAABBABCA0GEJ | EAA | S19 XP_141T |
| 757 | HKYQEAABCJAJC048V | EAA | S19 XP_141T |
| 758 | YNAHEAABBABCA0J4V | EAA | S19 XP_141T |
| 759 | HKYQEAABBAABE06VP | EAA | S19 XP_141T |
| 760 | YNAHEAABBABCA07NS | EAA | S19 XP_141T |
| 761 | HKYQEAABBAABE06WX | EAA | S19 XP_141T |
| 762 | HKYQEAABBAABE06X4 | EAA | S19 XP_141T |
| 763 | HKYQEAABBAACJ00LM | EAA | S19 XP_141T |
| 764 | HKYQEAABBAACJ01CV | EAA | S19 XP_141T |
| 765 | YNAHEABBBABCA0P2K | EAB | S19 XP_134T |
| 766 | HKYQEAABBAABE06VJ | EAA | S19 XP_141T |
| 767 | HKYQEAABBAACJ00M5 | EAA | S19 XP_141T |
| 768 | HKYQEAABBAACJ01D0 | EAA | S19 XP_141T |
| 769 | HKYQEAABBAACJ01CM | EAA | S19 XP_141T |
| 770 | HKYQEAABBAACJ01G0 | EAA | S19 XP_141T |
| 771 | HKYQEAABBAACJ01CL | EAA | S19 XP_141T |
| 772 | HKYQEAABBAACJ00M7 | EAA | S19 XP_141T |
| 773 | HKYQEAABBAACJ00JN | EAA | S19 XP_141T |
| 774 | HKYQEAABBAACJ01CP | EAA | S19 XP_141T |
| 775 | HKYQEAABBAACJ01D2 | EAA | S19 XP_141T |
| 776 | HKYQEAABBAACJ00HW | EAA | S19 XP_141T |
| 777 | HKYQEAABBAACJ00MP | EAA | S19 XP_141T |
| 778 | HKYQEAABBAACJ00LA | EAA | S19 XP_141T |
| 779 | HKYQEAABBAACJ01CT | EAA | S19 XP_141T |
| 780 | HKYQEAABBAACJ00JZ | EAA | S19 XP_141T |
| 781 | HKYQEAABBAACJ01D5 | EAA | S19 XP_141T |
| 782 | HKYQEAABBAACJ01FX | EAA | S19 XP_141T |
| 783 | HKYQEAABCJAJC05PG | EAA | S19 XP_141T |
| 784 | HKYQEAABCJAJC05YN | EAA | S19 XP_141T |
| 785 | YNAHEAABBAABA11V8 | EAA | S19 XP_141T |
| 786 | HKYQEAABCJAJC05MF | EAA | S19 XP_141T |
| 787 | HKYQEAABCJAJC05MK | EAA | S19 XP_141T |
| 788 | HKYQEAABCJAJC0612 | EAA | S19 XP_141T |
| 789 | HKYQEAABCJAJC0615 | EAA | S19 XP_141T |
| 790 | HKYQEAABCJAJC061H | EAA | S19 XP_141T |
| 791 | YNAHEABBBABCA0PA3 | EAB | S19 XP_134T |
| 792 | HKYQEAABBAACJ01GY | EAA | S19 XP_141T |
| 793 | HKYQEAABCJAJC06AD | EAA | S19 XP_141T |
| 794 | HKYQEAABCJAJC06JC | EAA | S19 XP_141T |
| 795 | HKYQEAABCJAJC060B | EAA | S19 XP_141T |
| 796 | HKYQEAABCJAJC0609 | EAA | S19 XP_141T |
| 797 | YNAHEAABBABCA0SBM | EAA | S19 XP_141T |
| 798 | HKYQEAABCJAJC01B0 | EAA | S19 XP_141T |
| 799 | HKYQEAABCJAJC01Y0 | EAA | S19 XP_141T |
| 800 | HKYQEAABCJAJC01V2 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 801 | HKYQEAABCJAJC00BX | EAA | S19 XP_141T |
| 802 | HKYQEAABCJAJC0208 | EAA | S19 XP_141T |
| 803 | HKYQEAABCJAJC00SH | EAA | S19 XP_141T |
| 804 | HKYQEAABCJAJC0180 | EAA | S19 XP_141T |
| 805 | HKYQEAABCJAJC01Y2 | EAA | S19 XP_141T |
| 806 | HKYQEAABCJAJC01TD | EAA | S19 XP_141T |
| 807 | HKYQEAABCJAJC01FC | EAA | S19 XP_141T |
| 808 | HKYQEAABCJAJC00D6 | EAA | S19 XP_141T |
| 809 | HKYQEAABCJAJC01ZX | EAA | S19 XP_141T |
| 810 | YNAHEAABBABCA0PV4 | EAA | S19 XP_141T |
| 811 | YNAHEAABBABCA0PLT | EAA | S19 XP_141T |
| 812 | HKYQEAABCJAJC05R7 | EAA | S19 XP_141T |
| 813 | HKYQEAABCJAJC05R6 | EAA | S19 XP_141T |
| 814 | HKYQEAABCJAJC06B8 | EAA | S19 XP_141T |
| 815 | HKYQEAABCJAJC05YB | EAA | S19 XP_141T |
| 816 | YNAHEAABBABCA1FHW | EAA | S19 XP_141T |
| 817 | HKYQEAABCJAJC00VN | EAA | S19 XP_141T |
| 818 | HKYQEAABCJAJC06A8 | EAA | S19 XP_141T |
| 819 | HKYQEAABCJAJC05MN | EAA | S19 XP_141T |
| 820 | HKYQEAABCJAJC0602 | EAA | S19 XP_141T |
| 821 | HKYQEAABCJAJC019Y | EAA | S19 XP_141T |
| 822 | HKYQEAABCJAJC01ED | EAA | S19 XP_141T |
| 823 | YNAHEAABBABCA0PV2 | EAA | S19 XP_141T |
| 824 | HKYQEAABCJAJC06AE | EAA | S19 XP_141T |
| 825 | YNAHEAABBABCA00AH | EAA | S19 XP_141T |
| 826 | HKYQEAABCJAJC01Z6 | EAA | S19 XP_141T |
| 827 | HKYQEAABCJAJC01F2 | EAA | S19 XP_141T |
| 828 | HKYQEAABCJAJC01B4 | EAA | S19 XP_141T |
| 829 | YNAHEAABBABCA1F71 | EAA | S19 XP_141T |
| 830 | HKYQEAABCJAJC01AJ | EAA | S19 XP_141T |
| 831 | HKYQEAABCJAJC019L | EAA | S19 XP_141T |
| 832 | HKYQEAABCJAJC01XY | EAA | S19 XP_141T |
| 833 | HKYQEAABCJAJC01T8 | EAA | S19 XP_141T |
| 834 | YNAHEAABBABCA1F78 | EAA | S19 XP_141T |
| 835 | YNAHEAABBABCA0YXM | EAA | S19 XP_141T |
| 836 | YNAHEAABBABCA1F9M | EAA | S19 XP_141T |
| 837 | YNAHEAABBABCA1E2M | EAA | S19 XP_141T |
| 838 | YNAHEAABBABCA1FPW | EAA | S19 XP_141T |
| 839 | YNAHEAABBABCA018C | EAA | S19 XP_141T |
| 840 | YNAHEAABBABCA1FT6 | EAA | S19 XP_141T |
| 841 | YNAHEAABBABCA1F98 | EAA | S19 XP_141T |
| 842 | YNAHEAABBABCA0PV1 | EAA | S19 XP_141T |
| 843 | YNAHEAABBABCA0PMH | EAA | S19 XP_141T |
| 844 | YNAHEAABBABCA0PP7 | EAA | S19 XP_141T |
| 845 | YNAHEAABBABCA1FT8 | EAA | S19 XP_141T |
| 846 | YNAHEAABBABCA1FHR | EAA | S19 XP_141T |
| 847 | YNAHEAABBABCA1FMX | EAA | S19 XP_141T |
| 848 | YNAHEAABBABCA1FAG | EAA | S19 XP_141T |
| 849 | HKYQEAABCJAJC048R | EAA | S19 XP_141T |
| 850 | HKYQEAABBAACJ01P1 | EAA | S19 XP_141T |

| 851 | HKYQEAABBAACJ01R0 | EAA | S19 XP_141T |
| 852 | HKYQEAABBAACJ01RH | EAA | S19 XP_141T |
| 853 | HKYQEAABCJAJC0248 | EAA | S19 XP_141T |
| 854 | HKYQEAABCJAJC04WM | EAA | S19 XP_141T |
| 855 | HKYQEAABCJAJC04BW | EAA | S19 XP_141T |
| 856 | HKYQEAABCJAJC04RV | EAA | S19 XP_141T |
| 857 | HKYQEAABBAABE06WZ | EAA | S19 XP_141T |
| 858 | HKYQEAABBAACJ01P6 | EAA | S19 XP_141T |
| 859 | YNAHEAABBABCA1F7M | EAA | S19 XP_141T |
| 860 | YNAHEAABBABCA1F8T | EAA | S19 XP_141T |
| 861 | HKYQEABBCJCAH024N | EAB | S19 XP_134T |
| 862 | HKYQEAABBAACJ01R2 | EAA | S19 XP_141T |
| 863 | HKYQEAABBAABE0700 | EAA | S19 XP_141T |
| 864 | HKYQEAABBAABE06YL | EAA | S19 XP_141T |
| 865 | HKYQEAABBAACJ01P5 | EAA | S19 XP_141T |
| 866 | HKYQEAABCJAJC030W | EAA | S19 XP_141T |
| 867 | HKYQEAABBAACJ01KE | EAA | S19 XP_141T |
| 868 | HKYQEAABCJAJC032A | EAA | S19 XP_141T |
| 869 | HKYQEAABBAABE070X | EAA | S19 XP_141T |
| 870 | HKYQEAABCJAJC032S | EAA | S19 XP_141T |
| 871 | HKYQEAABBAACJ01PR | EAA | S19 XP_141T |
| 872 | HKYQEAABBAABE06ZS | EAA | S19 XP_141T |
| 873 | HKYQEAABCJAJC031D | EAA | S19 XP_141T |
| 874 | HKYQEAABCJAJC032F | EAA | S19 XP_141T |
| 875 | HKYQEAABCJAJC0317 | EAA | S19 XP_141T |
| 876 | HKYQEAABCJAJC032N | EAA | S19 XP_141T |
| 877 | HKYQEAABCJAJC030V | EAA | S19 XP_141T |
| 878 | HKYQEAABCJAJC00GV | EAA | S19 XP_141T |
| 879 | HKYQEAABCJAJC0333 | EAA | S19 XP_141T |
| 880 | HKYQEAABCJAJC031F | EAA | S19 XP_141T |
| 881 | HKYQEAABBAACJ01M4 | EAA | S19 XP_141T |
| 882 | HKYQEAABCJAJC0133 | EAA | S19 XP_141T |
| 883 | HKYQEAABBAACJ01RF | EAA | S19 XP_141T |
| 884 | HKYQEAABBAACJ01P3 | EAA | S19 XP_141T |
| 885 | HKYQEAABBAACJ01PT | EAA | S19 XP_141T |
| 886 | HKYQEAABBAACJ01PM | EAA | S19 XP_141T |
| 887 | HKYQEAABBAACJ01PJ | EAA | S19 XP_141T |
| 888 | HKYQEAABCJAJC031B | EAA | S19 XP_141T |
| 889 | HKYQEAABCJAJC026Z | EAA | S19 XP_141T |
| 890 | HKYQEAABCJAJC032C | EAA | S19 XP_141T |
| 891 | HKYQEAABBAACJ01LX | EAA | S19 XP_141T |
| 892 | YNAHEAABBABCA1F7C | EAA | S19 XP_141T |
| 893 | YNAHEAABBAJAJ03FK | EAA | S19 XP_141T |
| 894 | HKYQEAABCJAJC0334 | EAA | S19 XP_141T |
| 895 | HKYQEAABCJAJC031K | EAA | S19 XP_141T |
| 896 | HKYQEAABBAABE070P | EAA | S19 XP_141T |
| 897 | YNAHEAABBAJBH03G0 | EAA | S19 XP_141T |
| 898 | YNAHEAABBAJBH03F1 | EAA | S19 XP_141T |
| 899 | YNAHEAABBAJCA01RZ | EAA | S19 XP_141T |
| 900 | YNAHEAABBAJBH03C6 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 901 | YNAHEAABBAJAJ0E42 | EAA | S19 XP_141T |
| 902 | YNAHEAABBAJCA01SS | EAA | S19 XP_141T |
| 903 | YNAHEAABBAJCA006M | EAA | S19 XP_141T |
| 904 | YNAHEAABBAJBH03E8 | EAA | S19 XP_141T |
| 905 | YNAHEAABBAJAJ0D3P | EAA | S19 XP_141T |
| 906 | YNAHEAABBAJCA01SA | EAA | S19 XP_141T |
| 907 | YNAHEAABBAJBH03KV | EAA | S19 XP_141T |
| 908 | YNAHEAABBAJBH03EW | EAA | S19 XP_141T |
| 909 | YNAHEAABBAJCA004P | EAA | S19 XP_141T |
| 910 | YNAHEAABBAJCA006D | EAA | S19 XP_141T |
| 911 | HKYQEAABCJAJC011L | EAA | S19 XP_141T |
| 912 | HKYQEAABBAACJ01P7 | EAA | S19 XP_141T |
| 913 | HKYQEAABBAACJ01RE | EAA | S19 XP_141T |
| 914 | YNAHEAABBAJCA00CG | EAA | S19 XP_141T |
| 915 | YNAHEAABBAJBH0461 | EAA | S19 XP_141T |
| 916 | YNAHEAABBAJAJ0E4X | EAA | S19 XP_141T |
| 917 | YNAHEAABBAJCA001T | EAA | S19 XP_141T |
| 918 | YNAHEAABBAJBH046D | EAA | S19 XP_141T |
| 919 | YNAHEAABBAJAJ0D03 | EAA | S19 XP_141T |
| 920 | YNAHEAABBAJAJ02SN | EAA | S19 XP_141T |
| 921 | HKYQEAABBAACJ01GW | EAA | S19 XP_141T |
| 922 | HKYQEAABBAABE06YB | EAA | S19 XP_141T |
| 923 | YNAHEAABBAJCA007Z | EAA | S19 XP_141T |
| 924 | YNAHEAABBAJAJ02V2 | EAA | S19 XP_141T |
| 925 | HKYQEAABBAACJ01CR | EAA | S19 XP_141T |
| 926 | HKYQEAABBAACJ01FY | EAA | S19 XP_141T |
| 927 | HKYQEAABBAABE06Y1 | EAA | S19 XP_141T |
| 928 | HKYQEAABBAACJ01F3 | EAA | S19 XP_141T |
| 929 | HKYQEAABBAABE06ZC | EAA | S19 XP_141T |
| 930 | HKYQEAABBAABE06ZG | EAA | S19 XP_141T |
| 931 | HKYQEAABBAACJ01CZ | EAA | S19 XP_141T |
| 932 | HKYQEAABBAABE06YF | EAA | S19 XP_141T |
| 933 | HKYQEAABBAACJ01CX | EAA | S19 XP_141T |
| 934 | HKYQEAABBAABE0701 | EAA | S19 XP_141T |
| 935 | HKYQEAABBAACJ01HA | EAA | S19 XP_141T |
| 936 | HKYQEAABBAACJ01CH | EAA | S19 XP_141T |
| 937 | HKYQEAABBAACJ01G3 | EAA | S19 XP_141T |
| 938 | HKYQEAABBAACJ01G4 | EAA | S19 XP_141T |
| 939 | HKYQEAABBAACJ01CY | EAA | S19 XP_141T |
| 940 | HKYQEAABBAACJ01D4 | EAA | S19 XP_141T |
| 941 | HKYQEAABBAAJG0EY0 | EAA | S19 XP_141T |
| 942 | HKYQEAABBAAJG0EWM | EAA | S19 XP_141T |
| 943 | HKYQEAABBAAJG0EWS | EAA | S19 XP_141T |
| 944 | HKYQEAABBAAJG0EX9 | EAA | S19 XP_141T |
| 945 | HKYQEAABBAAJG0G9T | EAA | S19 XP_141T |
| 946 | HKYQEAABBAAJG0G8P | EAA | S19 XP_141T |
| 947 | HKYQEAABBAAJG0EWT | EAA | S19 XP_141T |
| 948 | HKYQEAABBAAJG0EY3 | EAA | S19 XP_141T |
| 949 | HKYQEAABBAABE06VS | EAA | S19 XP_141T |
| 950 | YNAHEAABBAABA0B7H | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 951 | HKYQEAABBAAJG0EX1 | EAA | S19 XP_141T |
| 952 | HKYQEAABBAAJG0EZ0 | EAA | S19 XP_141T |
| 953 | HKYQEAABBAAJG0EXS | EAA | S19 XP_141T |
| 954 | HKYQEAABBAAJG0EXZ | EAA | S19 XP_141T |
| 955 | HKYQEAABBAAJG0EXN | EAA | S19 XP_141T |
| 956 | HKYQEAABBAAJG0EY5 | EAA | S19 XP_141T |
| 957 | HKYQEAABBAAJG0G46 | EAA | S19 XP_141T |
| 958 | HKYQEAABBAAJG0EXA | EAA | S19 XP_141T |
| 959 | HKYQEAABBAAJG0EMK | EAA | S19 XP_141T |
| 960 | HKYQEAABBAAJG0EXX | EAA | S19 XP_141T |
| 961 | HKYQEAABBAAJG0EYM | EAA | S19 XP_141T |
| 962 | HKYQEAABBAAJG0EWX | EAA | S19 XP_141T |
| 963 | HKYQEAABBAAJG0EXB | EAA | S19 XP_141T |
| 964 | HKYQEAABBAAJG0EYY | EAA | S19 XP_141T |
| 965 | YNAHEAABBABCA1F9R | EAA | S19 XP_141T |
| 966 | YNAHEAABBABCA0PTB | EAA | S19 XP_141T |
| 967 | YNAHEAABBABCA0HVF | EAA | S19 XP_141T |
| 968 | YNAHEAABBABCA0HVE | EAA | S19 XP_141T |
| 969 | YNAHEAABBABCA1FA0 | EAA | S19 XP_141T |
| 970 | YNAHEAABBABCA1F9Y | EAA | S19 XP_141T |
| 971 | HKYQEAABBAAJG0H3J | EAA | S19 XP_141T |
| 972 | HKYQEAABBAAJG0GXC | EAA | S19 XP_141T |
| 973 | HKYQEAABBAAJG0G48 | EAA | S19 XP_141T |
| 974 | HKYQEAABBAAJG0H3P | EAA | S19 XP_141T |
| 975 | HKYQEAABBAAJG0GKB | EAA | S19 XP_141T |
| 976 | HKYQEAABBAAJG0G9W | EAA | S19 XP_141T |
| 977 | HKYQEAABBAABE076K | EAA | S19 XP_141T |
| 978 | HKYQEAABBAABE079T | EAA | S19 XP_141T |
| 979 | HKYQEAABBAABE077T | EAA | S19 XP_141T |
| 980 | HKYQEAABBAAJG0GSF | EAA | S19 XP_141T |
| 981 | HKYQEAABBAAJG0H3E | EAA | S19 XP_141T |
| 982 | HKYQEAABBAAJG0H9F | EAA | S19 XP_141T |
| 983 | HKYQEAABBAABE07A6 | EAA | S19 XP_141T |
| 984 | HKYQEAABBAABE079X | EAA | S19 XP_141T |
| 985 | HKYQEAABBAABE07A5 | EAA | S19 XP_141T |
| 986 | HKYQEAABBAAJG0GR1 | EAA | S19 XP_141T |
| 987 | HKYQEAABBAAJG0GAZ | EAA | S19 XP_141T |
| 988 | HKYQEAABBAABE077Z | EAA | S19 XP_141T |
| 989 | HKYQEAABBAABE075P | EAA | S19 XP_141T |
| 990 | HKYQEAABBAABE079J | EAA | S19 XP_141T |
| 991 | HKYQEAABBAABE0798 | EAA | S19 XP_141T |
| 992 | HKYQEAABBAABE078R | EAA | S19 XP_141T |
| 993 | HKYQEAABBAAJG0GL3 | EAA | S19 XP_141T |
| 994 | HKYQEAABBAABE078T | EAA | S19 XP_141T |
| 995 | HKYQEAABBAABE076W | EAA | S19 XP_141T |
| 996 | HKYQEAABBAABE0795 | EAA | S19 XP_141T |
| 997 | HKYQEAABBAABE078V | EAA | S19 XP_141T |
| 998 | HKYQEAABBAABE079L | EAA | S19 XP_141T |
| 999 | HKYQEAABBAABE078A | EAA | S19 XP_141T |
| 1000 | HKYQEAABBAABE077X | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 1001 | HKYQEAABBAABE07A7 | EAA | S19 XP_141T |
| 1002 | HKYQEAABBAABE0796 | EAA | S19 XP_141T |
| 1003 | HKYQEAABBAABE077Y | EAA | S19 XP_141T |
| 1004 | HKYQEAABBAABE079R | EAA | S19 XP_141T |
| 1005 | HKYQEAABBAABE0786 | EAA | S19 XP_141T |
| 1006 | HKYQEAABBAACJ00HV | EAA | S19 XP_141T |
| 1007 | HKYQEAABBAACJ01GR | EAA | S19 XP_141T |
| 1008 | YNAHEAABBABCA1FA1 | EAA | S19 XP_141T |
| 1009 | HKYQEAABBAABE06Y8 | EAA | S19 XP_141T |
| 1010 | HKYQEAABBAABE06RA | EAA | S19 XP_141T |
| 1011 | HKYQEAABBAABE06Z9 | EAA | S19 XP_141T |
| 1012 | HKYQEAABBAABE06R7 | EAA | S19 XP_141T |
| 1013 | HKYQEAABBAACJ01KF | EAA | S19 XP_141T |
| 1014 | HKYQEAABBAABE06RN | EAA | S19 XP_141T |
| 1015 | HKYQEAABBAACJ00JK | EAA | S19 XP_141T |
| 1016 | HKYQEAABBAABE06HH | EAA | S19 XP_141T |
| 1017 | HKYQEAABBAACJ01RK | EAA | S19 XP_141T |
| 1018 | HKYQEAABBAACJ01R8 | EAA | S19 XP_141T |
| 1019 | HKYQEAABBAACJ01PZ | EAA | S19 XP_141T |
| 1020 | HKYQEAABBAACJ00HY | EAA | S19 XP_141T |
| 1021 | HKYQEAABBAACJ01ST | EAA | S19 XP_141T |
| 1022 | HKYQEAABBAACJ01P8 | EAA | S19 XP_141T |
| 1023 | HKYQEAABBAACJ01KD | EAA | S19 XP_141T |
| 1024 | HKYQEAABBAACJ01PL | EAA | S19 XP_141T |
| 1025 | HKYQEAABBAACJ01RD | EAA | S19 XP_141T |
| 1026 | HKYQEAABBAACJ00JM | EAA | S19 XP_141T |
| 1027 | HKYQEAABBAACJ00HN | EAA | S19 XP_141T |
| 1028 | HKYQEAABBAACJ00KT | EAA | S19 XP_141T |
| 1029 | HKYQEAABBAACJ00HX | EAA | S19 XP_141T |
| 1030 | HKYQEAABBAAJG0G2M | EAA | S19 XP_141T |
| 1031 | HKYQEAABBAAJG0GB8 | EAA | S19 XP_141T |
| 1032 | HKYQEAABBAAJG0G99 | EAA | S19 XP_141T |
| 1033 | HKYQEAABBAAJG0H3N | EAA | S19 XP_141T |
| 1034 | HKYQEAABBAAJG0GGD | EAA | S19 XP_141T |
| 1035 | HKYQEAABBAAJG0GBT | EAA | S19 XP_141T |
| 1036 | HKYQEAABBAAJG0G96 | EAA | S19 XP_141T |
| 1037 | HKYQEAABBAAJG0G94 | EAA | S19 XP_141T |
| 1038 | HKYQEAABBAAJG0GC4 | EAA | S19 XP_141T |
| 1039 | HKYQEAABBAAJG0HAX | EAA | S19 XP_141T |
| 1040 | HKYQEAABBAAJG0GSJ | EAA | S19 XP_141T |
| 1041 | HKYQEAABBAAJG0GY7 | EAA | S19 XP_141T |
| 1042 | YNAHEAABBAABA10JB | EAA | S19 XP_141T |
| 1043 | YNAHEAABBAABA10LT | EAA | S19 XP_141T |
| 1044 | YNAHEAABBAABA10LL | EAA | S19 XP_141T |
| 1045 | YNAHEAABBAABA10M0 | EAA | S19 XP_141T |
| 1046 | YNAHEAABBAABA10T9 | EAA | S19 XP_141T |
| 1047 | YNAHEAABBAABA10MB | EAA | S19 XP_141T |
| 1048 | HKYQEAABCJAJC01XF | EAA | S19 XP_141T |
| 1049 | HKYQEAABCJAJC00V3 | EAA | S19 XP_141T |
| 1050 | HKYQEAABCJAJC019J | EAA | S19 XP_141T |

| 1051 | YNAHEAABBAABA10RJ | EAA | S19 XP_141T |
| 1052 | YNAHEAABBAABA10S9 | EAA | S19 XP_141T |
| 1053 | YNAHEAABBABCA1FAV | EAA | S19 XP_141T |
| 1054 | HKYQEAABCJAJC01HJ | EAA | S19 XP_141T |
| 1055 | HKYQEAABCJAJC01GG | EAA | S19 XP_141T |
| 1056 | HKYQEAABCJAJC01WX | EAA | S19 XP_141T |
| 1057 | YNAHEAABBAABA10M1 | EAA | S19 XP_141T |
| 1058 | YNAHEAABBAABA10MF | EAA | S19 XP_141T |
| 1059 | YNAHEAABBAABA10LC | EAA | S19 XP_141T |
| 1060 | HKYQEAABCJAJC01GH | EAA | S19 XP_141T |
| 1061 | HKYQEAABCJAJC01B2 | EAA | S19 XP_141T |
| 1062 | HKYQEAABCJAJC01WL | EAA | S19 XP_141T |
| 1063 | HKYQEAABCJAJC01AW | EAA | S19 XP_141T |
| 1064 | HKYQEAABCJAJC01X1 | EAA | S19 XP_141T |
| 1065 | HKYQEAABCJAJC012T | EAA | S19 XP_141T |
| 1066 | HKYQEAABCJAJC01WM | EAA | S19 XP_141T |
| 1067 | HKYQEAABCJAJC01GF | EAA | S19 XP_141T |
| 1068 | HKYQEAABCJAJC01HK | EAA | S19 XP_141T |
| 1069 | HKYQEAABCJAJC01WK | EAA | S19 XP_141T |
| 1070 | HKYQEAABCJAJC01BW | EAA | S19 XP_141T |
| 1071 | HKYQEAABCJAJC012J | EAA | S19 XP_141T |
| 1072 | HKYQEAABCJAJC01WG | EAA | S19 XP_141T |
| 1073 | HKYQEAABCJAJC003C | EAA | S19 XP_141T |
| 1074 | HKYQEAABCJAJC00SY | EAA | S19 XP_141T |
| 1075 | YNAHEABBBAJCA15RS | EAB | S19 XP_134T |
| 1076 | HKYQEAABCJAJC01HA | EAA | S19 XP_141T |
| 1077 | HKYQEAABCJAJC013A | EAA | S19 XP_141T |
| 1078 | YNAHEAABBAJAJ0E0M | EAA | S19 XP_141T |
| 1079 | YNAHEAABBAJAJ0DVP | EAA | S19 XP_141T |
| 1080 | YNAHEAABBAJAJ0DVX | EAA | S19 XP_141T |
| 1081 | YNAHEAABBAJAJ0DPF | EAA | S19 XP_141T |
| 1082 | YNAHEAABBAJAJ06JS | EAA | S19 XP_141T |
| 1083 | YNAHEAABBAJCA01SR | EAA | S19 XP_141T |
| 1084 | YNAHEAABBAJAJ06JM | EAA | S19 XP_141T |
| 1085 | YNAHEAABBAJCA01SH | EAA | S19 XP_141T |
| 1086 | YNAHEAABBAJCA004V | EAA | S19 XP_141T |
| 1087 | YNAHEAABBAJCA004R | EAA | S19 XP_141T |
| 1088 | YNAHEAABBAJAJ0E03 | EAA | S19 XP_141T |
| 1089 | YNAHEAABBAJAJ0DWZ | EAA | S19 XP_141T |
| 1090 | YNAHEAABBAJAJ0DWK | EAA | S19 XP_141T |
| 1091 | YNAHEAABBAJCA004N | EAA | S19 XP_141T |
| 1092 | YNAHEAABBAJBH03H8 | EAA | S19 XP_141T |
| 1093 | YNAHEAABBAJBH04F6 | EAA | S19 XP_141T |
| 1094 | YNAHEAABBAJCA01SP | EAA | S19 XP_141T |
| 1095 | YNAHEAABBAJAJ0E19 | EAA | S19 XP_141T |
| 1096 | YNAHEAABBAABA0BNZ | EAA | S19 XP_141T |
| 1097 | YNAHEAABBAJBH03H4 | EAA | S19 XP_141T |
| 1098 | YNAHEAABBAJAJ0DXL | EAA | S19 XP_141T |
| 1099 | YNAHEAABBAJBH04W6 | EAA | S19 XP_141T |
| 1100 | YNAHEAABBAJAJ0DNP | EAA | S19 XP_141T |

| 1101 | YNAHEAABBAABA10M8 | EAA | S19 XP_141T |
| 1102 | YNAHEAABBAABA0BE6 | EAA | S19 XP_141T |
| 1103 | YNAHEAABBAABA10M5 | EAA | S19 XP_141T |
| 1104 | YNAHEAABBAABA10L2 | EAA | S19 XP_141T |
| 1105 | YNAHEAABBAJAJ0DWT | EAA | S19 XP_141T |
| 1106 | YNAHEAABBAJCA004J | EAA | S19 XP_141T |
| 1107 | YNAHEAABBAABA0BNG | EAA | S19 XP_141T |
| 1108 | YNAHEAABBAABA0BNT | EAA | S19 XP_141T |
| 1109 | YNAHEAABBAABA0BNV | EAA | S19 XP_141T |
| 1110 | YNAHEAABBAABA10LJ | EAA | S19 XP_141T |
| 1111 | YNAHEAABBAABA0BNM | EAA | S19 XP_141T |
| 1112 | YNAHEAABBAABA10LY | EAA | S19 XP_141T |
| 1113 | HKYQEAABCJAJC00BP | EAA | S19 XP_141T |
| 1114 | HKYQEAABCJAJC004K | EAA | S19 XP_141T |
| 1115 | HKYQEAABCJAJC00KZ | EAA | S19 XP_141T |
| 1116 | HKYQEAABCJAJC00EX | EAA | S19 XP_141T |
| 1117 | HKYQEAABCJAJC00F1 | EAA | S19 XP_141T |
| 1118 | HKYQEAABCJAJC01BP | EAA | S19 XP_141T |
| 1119 | YNAHEAABBABCA0LSX | EAA | S19 XP_141T |
| 1120 | YNAHEAABBABCA0LTL | EAA | S19 XP_141T |
| 1121 | YNAHEAABBABCA0LV6 | EAA | S19 XP_141T |
| 1122 | HKYQEAABCJAJC0024 | EAA | S19 XP_141T |
| 1123 | HKYQEAABCJAJC00B5 | EAA | S19 XP_141T |
| 1124 | HKYQEAABCJAJC01BM | EAA | S19 XP_141T |
| 1125 | YNAHEAABBABCA0LRE | EAA | S19 XP_141T |
| 1126 | YNAHEAABBABCA0K54 | EAA | S19 XP_141T |
| 1127 | YNAHEAABBABCA0JSG | EAA | S19 XP_141T |
| 1128 | YNAHEAABBABCA0LVY | EAA | S19 XP_141T |
| 1129 | HKYQEAABCJAJC00B4 | EAA | S19 XP_141T |
| 1130 | HKYQEAABCJAJC0066 | EAA | S19 XP_141T |
| 1131 | YNAHEAABBABCA0N16 | EAA | S19 XP_141T |
| 1132 | YNAHEAABBABCA0LT9 | EAA | S19 XP_141T |
| 1133 | HKYQEAABBAACJ01CF | EAA | S19 XP_141T |
| 1134 | YNAHEAABBABCA0LP8 | EAA | S19 XP_141T |
| 1135 | YNAHEAABBABCA0K2V | EAA | S19 XP_141T |
| 1136 | HKYQEAABCJAJC00B2 | EAA | S19 XP_141T |
| 1137 | YNAHEAABBABCA0JSH | EAA | S19 XP_141T |
| 1138 | YNAHEAABBABCA0K2T | EAA | S19 XP_141T |
| 1139 | YNAHEAABBABCA0JSE | EAA | S19 XP_141T |
| 1140 | YNAHEAABBABCA0LP7 | EAA | S19 XP_141T |
| 1141 | YNAHEAABBABCA0K2S | EAA | S19 XP_141T |
| 1142 | YNAHEAABBABCA0K2Z | EAA | S19 XP_141T |
| 1143 | YNAHEAABBABCA0K2F | EAA | S19 XP_141T |
| 1144 | YNAHEAABBABCA0K30 | EAA | S19 XP_141T |
| 1145 | YNAHEAABBABCA0JVG | EAA | S19 XP_141T |
| 1146 | YNAHEAABBABCA0JVF | EAA | S19 XP_141T |
| 1147 | YNAHEAABBABCA0K31 | EAA | S19 XP_141T |
| 1148 | YNAHEAABBABCA0LTB | EAA | S19 XP_141T |
| 1149 | HKYQEAABBAAJG0H5J | EAA | S19 XP_141T |
| 1150 | HKYQEAABBAAJG0H4E | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 1151 | HKYQEAABBAAJG0H49 | EAA | S19 XP_141T |
| 1152 | HKYQEAABBAAJG0H4L | EAA | S19 XP_141T |
| 1153 | HKYQEAABBAAJG0GVG | EAA | S19 XP_141T |
| 1154 | HKYQEAABBAAJG0H5H | EAA | S19 XP_141T |
| 1155 | HKYQEAABBAAJG0H22 | EAA | S19 XP_141T |
| 1156 | HKYQEAABBAAJG0H68 | EAA | S19 XP_141T |
| 1157 | HKYQEAABBAAJG0H61 | EAA | S19 XP_141T |
| 1158 | HKYQEAABBAAJG0GW6 | EAA | S19 XP_141T |
| 1159 | HKYQEAABBAAJG0GW9 | EAA | S19 XP_141T |
| 1160 | HKYQEAABBAAJG0H46 | EAA | S19 XP_141T |
| 1161 | HKYQEAABBAAJG0H4G | EAA | S19 XP_141T |
| 1162 | HKYQEAABBAAJG0GW4 | EAA | S19 XP_141T |
| 1163 | HKYQEAABBAAJG0FWT | EAA | S19 XP_141T |
| 1164 | HKYQEAABBAAJG0G2J | EAA | S19 XP_141T |
| 1165 | HKYQEAABBAAJG0H6E | EAA | S19 XP_141T |
| 1166 | HKYQEAABBAAJG0H5P | EAA | S19 XP_141T |
| 1167 | HKYQEAABBAAJG0H43 | EAA | S19 XP_141T |
| 1168 | HKYQEAABBAAJG0H4B | EAA | S19 XP_141T |
| 1169 | HKYQEAABBAAJG0H5K | EAA | S19 XP_141T |
| 1170 | HKYQEAABBAAJG0H5Y | EAA | S19 XP_141T |
| 1171 | HKYQEAABBAAJG0H03 | EAA | S19 XP_141T |
| 1172 | HKYQEAABCJAJC011Z | EAA | S19 XP_141T |
| 1173 | HKYQEAABCJAJC00F8 | EAA | S19 XP_141T |
| 1174 | HKYQEAABCJAJC004R | EAA | S19 XP_141T |
| 1175 | HKYQEAABCJAJC0042 | EAA | S19 XP_141T |
| 1176 | HKYQEAABCJAJC00R4 | EAA | S19 XP_141T |
| 1177 | HKYQEAABCJAJC009W | EAA | S19 XP_141T |
| 1178 | HKYQEAABCJAJC01AH | EAA | S19 XP_141T |
| 1179 | HKYQEAABCJAJC00MT | EAA | S19 XP_141T |
| 1180 | HKYQEAABCJAJC01BG | EAA | S19 XP_141T |
| 1181 | HKYQEAABCJAJC0039 | EAA | S19 XP_141T |
| 1182 | HKYQEAABCJAJC009P | EAA | S19 XP_141T |
| 1183 | HKYQEAABCJAJC00CG | EAA | S19 XP_141T |
| 1184 | YNAHEAABBAABA10D7 | EAA | S19 XP_141T |
| 1185 | YNAHEAABBBBCA0P2M | EAB | S19 XP_134T |
| 1186 | HKYQEAABBAACJ01CN | EAA | S19 XP_141T |
| 1187 | HKYQEAABBAACJ01GX | EAA | S19 XP_141T |
| 1188 | YNAHEAABBAJBH01VC | EAA | S19 XP_141T |
| 1189 | YNAHEAABBAJBH02S5 | EAA | S19 XP_141T |
| 1190 | YNAHEAABBAABA10F0 | EAA | S19 XP_141T |
| 1191 | YNAHEAABBAABA0BG9 | EAA | S19 XP_141T |
| 1192 | YNAHEAABBAABA0ZXW | EAA | S19 XP_141T |
| 1193 | YNAHEAABBAABA0VMB | EAA | S19 XP_141T |
| 1194 | YNAHEAABBAABA0ZWA | EAA | S19 XP_141T |
| 1195 | YNAHEAABBAJBH02S3 | EAA | S19 XP_141T |
| 1196 | YNAHEAABBABCA04Z1 | EAA | S19 XP_141T |
| 1197 | YNAHEAABBAABA10EK | EAA | S19 XP_141T |
| 1198 | YNAHEAABBAABA0ZXR | EAA | S19 XP_141T |
| 1199 | YNAHEAABBAJBH02SR | EAA | S19 XP_141T |
| 1200 | YNAHEAABBAABA0XRR | EAA | S19 XP_141T |

| 1201 | YNAHEAABBAABA0YHH | EAA | S19 XP_141T |
| 1202 | YNAHEAABBAABA07YA | EAA | S19 XP_141T |
| 1203 | HKYQEAABBAACJ01G1 | EAA | S19 XP_141T |
| 1204 | YNAHEAABBAABA10DZ | EAA | S19 XP_141T |
| 1205 | YNAHEAABBAABA10ET | EAA | S19 XP_141T |
| 1206 | YNAHEAABBAABA0BJZ | EAA | S19 XP_141T |
| 1207 | YNAHEAABBAABA0BJC | EAA | S19 XP_141T |
| 1208 | YNAHEAABBAABA10DV | EAA | S19 XP_141T |
| 1209 | YNAHEAABBAABA10E5 | EAA | S19 XP_141T |
| 1210 | YNAHEABBBABCA0P9S | EAB | S19 XP_134T |
| 1211 | YNAHEAABBAABA10D6 | EAA | S19 XP_141T |
| 1212 | YNAHEAABBAABA10EZ | EAA | S19 XP_141T |
| 1213 | YNAHEAABBAABA0B6H | EAA | S19 XP_141T |
| 1214 | YNAHEAABBAABA10ES | EAA | S19 XP_141T |
| 1215 | YNAHEAABBABCA0LYN | EAA | S19 XP_141T |
| 1216 | YNAHEAABBAABA0B56 | EAA | S19 XP_141T |
| 1217 | YNAHEAABBAABA10FR | EAA | S19 XP_141T |
| 1218 | YNAHEAABBAABA10G5 | EAA | S19 XP_141T |
| 1219 | YNAHEAABBAABA0Z22 | EAA | S19 XP_141T |
| 1220 | YNAHEAABBAJAJ047J | EAA | S19 XP_141T |
| 1221 | YNAHEAABBAJAJ0475 | EAA | S19 XP_141T |
| 1222 | YNAHEABBBABCA0P2R | EAB | S19 XP_134T |
| 1223 | YNAHEAABBAABA0ZJ9 | EAA | S19 XP_141T |
| 1224 | YNAHEAABBAABA0YBE | EAA | S19 XP_141T |
| 1225 | YNAHEAABBAJAJ03XH | EAA | S19 XP_141T |
| 1226 | YNAHEAABBAABA0YS9 | EAA | S19 XP_141T |
| 1227 | YNAHEAABBAABA0XRC | EAA | S19 XP_141T |
| 1228 | YNAHEAABBAABA0CGF | EAA | S19 XP_141T |
| 1229 | YNAHEAABBAABA0B7K | EAA | S19 XP_141T |
| 1230 | YNAHEAABBAABA0YBC | EAA | S19 XP_141T |
| 1231 | YNAHEAABBAABA0YHV | EAA | S19 XP_141T |
| 1232 | YNAHEAABBAABA0YHT | EAA | S19 XP_141T |
| 1233 | YNAHEAABBAJAJ0476 | EAA | S19 XP_141T |
| 1234 | YNAHEAABBAJAJ047H | EAA | S19 XP_141T |
| 1235 | YNAHEABBBABCA0P2P | EAB | S19 XP_134T |
| 1236 | YNAHEAABBAABA0YS4 | EAA | S19 XP_141T |
| 1237 | YNAHEAABBAABA0YS7 | EAA | S19 XP_141T |
| 1238 | YNAHEAABBAABA0B5L | EAA | S19 XP_141T |
| 1239 | YNAHEAABBAJAJ047P | EAA | S19 XP_141T |
| 1240 | YNAHEAABBAABA0YS1 | EAA | S19 XP_141T |
| 1241 | YNAHEAABBAABA0YJD | EAA | S19 XP_141T |
| 1242 | YNAHEAABBAABA0YJE | EAA | S19 XP_141T |
| 1243 | YNAHEAABBAJBH02SF | EAA | S19 XP_141T |
| 1244 | YNAHEAABBAABA0VMF | EAA | S19 XP_141T |
| 1245 | YNAHEAABBAABA0ZYR | EAA | S19 XP_141T |
| 1246 | YNAHEAABBAABA0ZX3 | EAA | S19 XP_141T |
| 1247 | YNAHEAABBAABA0ZX0 | EAA | S19 XP_141T |
| 1248 | YNAHEAABBAABA0ZW6 | EAA | S19 XP_141T |
| 1249 | YNAHEAABBAABA0ZYK | EAA | S19 XP_141T |
| 1250 | YNAHEAABBAABA0YH5 | EAA | S19 XP_141T |

| 1251 | YNAHEAABBAABA0YHG | EAA | S19 XP_141T |
| 1252 | YNAHEAABBAABA0ZW7 | EAA | S19 XP_141T |
| 1253 | YNAHEAABBAABA0ZX6 | EAA | S19 XP_141T |
| 1254 | YNAHEAABBABCA0KTC | EAA | S19 XP_141T |
| 1255 | YNAHEAABBABCA0KR9 | EAA | S19 XP_141T |
| 1256 | YNAHEAABBABCA0KRG | EAA | S19 XP_141T |
| 1257 | YNAHEAABBABCA0KYH | EAA | S19 XP_141T |
| 1258 | YNAHEAABBABCA0KYR | EAA | S19 XP_141T |
| 1259 | YNAHEAABBABCA0KYF | EAA | S19 XP_141T |
| 1260 | YNAHEAABBABCA0KYN | EAA | S19 XP_141T |
| 1261 | YNAHEAABBABCA0KSE | EAA | S19 XP_141T |
| 1262 | YNAHEAABBABCA0KYT | EAA | S19 XP_141T |
| 1263 | YNAHEAABBABCA0S7P | EAA | S19 XP_141T |
| 1264 | YNAHEAABBABCA0CW0 | EAA | S19 XP_141T |
| 1265 | YNAHEAABBABCA0R1E | EAA | S19 XP_141T |
| 1266 | YNAHEABBCJABD0RBF | EAB | S19 XP_134T |
| 1267 | YNAHEAABBABCA0NDA | EAA | S19 XP_141T |
| 1268 | YNAHEAABBABCA0RKP | EAA | S19 XP_141T |
| 1269 | YNAHEAABBABCA0KSZ | EAA | S19 XP_141T |
| 1270 | YNAHEAABBABCA0CW1 | EAA | S19 XP_141T |
| 1271 | YNAHEAABBABCA0R9M | EAA | S19 XP_141T |
| 1272 | YNAHEAABBABCA1F9N | EAA | S19 XP_141T |
| 1273 | YNAHEAABBABCA0KTD | EAA | S19 XP_141T |
| 1274 | YNAHEAABBABCA0KS8 | EAA | S19 XP_141T |
| 1275 | YNAHEAABBABCA0KSY | EAA | S19 XP_141T |
| 1276 | YNAHEAABBABCA0CW3 | EAA | S19 XP_141T |
| 1277 | YNAHEAABBABCA0S7T | EAA | S19 XP_141T |
| 1278 | YNAHEAABBABCA1FG0 | EAA | S19 XP_141T |
| 1279 | YNAHEAABBABCA1FG1 | EAA | S19 XP_141T |
| 1280 | YNAHEAABBABCA1F9Z | EAA | S19 XP_141T |
| 1281 | YNAHEAABBABCA1FG3 | EAA | S19 XP_141T |
| 1282 | YNAHEAABBABCA1FAF | EAA | S19 XP_141T |
| 1283 | YNAHEAABBABCA0KYS | EAA | S19 XP_141T |
| 1284 | YNAHEAABBABCA1FFV | EAA | S19 XP_141T |
| 1285 | YNAHEAABBABCA0LP4 | EAA | S19 XP_141T |
| 1286 | YNAHEAABBABCA1FG2 | EAA | S19 XP_141T |
| 1287 | YNAHEAABBABCA1FH3 | EAA | S19 XP_141T |
| 1288 | YNAHEAABBABCA1FAW | EAA | S19 XP_141T |
| 1289 | YNAHEAABBABCA1FFT | EAA | S19 XP_141T |
| 1290 | YNAHEABBBAJCA15EB | EAB | S19 XP_134T |
| 1291 | YNAHEAABBAABA09G2 | EAA | S19 XP_141T |
| 1292 | YNAHEAABBAABA09GA | EAA | S19 XP_141T |
| 1293 | YNAHEAABBABCA0EAX | EAA | S19 XP_141T |
| 1294 | YNAHEAABBABCA0DAY | EAA | S19 XP_141T |
| 1295 | YNAHEAABBABCA0EAS | EAA | S19 XP_141T |
| 1296 | YNAHEAABBAABA11A1 | EAA | S19 XP_141T |
| 1297 | YNAHEAABBAABA119T | EAA | S19 XP_141T |
| 1298 | YNAHEAABBAABA11A4 | EAA | S19 XP_141T |
| 1299 | YNAHEAABBABCA0C51 | EAA | S19 XP_141T |
| 1300 | YNAHEAABBAABA09FZ | EAA | S19 XP_141T |

| 1301 | YNAHEAABBABCA0EAZ | EAA | S19 XP_141T |
| 1302 | YNAHEAABBABCA0EB0 | EAA | S19 XP_141T |
| 1303 | YNAHEAABBABCA0D1W | EAA | S19 XP_141T |
| 1304 | YNAHEAABBABCA0D6Z | EAA | S19 XP_141T |
| 1305 | YNAHEAABBABCA0D76 | EAA | S19 XP_141T |
| 1306 | YNAHEAABBABCA0DAX | EAA | S19 XP_141T |
| 1307 | YNAHEAABBAABA04BZ | EAA | S19 XP_141T |
| 1308 | YNAHEAABBABCA0C5G | EAA | S19 XP_141T |
| 1309 | YNAHEAABBAABA11R0 | EAA | S19 XP_141T |
| 1310 | YNAHEAABBAABA09GB | EAA | S19 XP_141T |
| 1311 | YNAHEAABBAABA09H3 | EAA | S19 XP_141T |
| 1312 | YNAHEAABBABCA0DAZ | EAA | S19 XP_141T |
| 1313 | YNAHEAABBABCA0DAV | EAA | S19 XP_141T |
| 1314 | YNAHEAABBABCA0C4V | EAA | S19 XP_141T |
| 1315 | YNAHEAABBABCA0C4X | EAA | S19 XP_141T |
| 1316 | YNAHEAABBABCA0CBW | EAA | S19 XP_141T |
| 1317 | YNAHEAABBABCA0CB6 | EAA | S19 XP_141T |
| 1318 | YNAHEAABBABCA0C50 | EAA | S19 XP_141T |
| 1319 | YNAHEAABBAABA11RE | EAA | S19 XP_141T |
| 1320 | YNAHEAABBABCA0C5F | EAA | S19 XP_141T |
| 1321 | YNAHEABBBAJCA05RG | EAB | S19 XP_134T |
| 1322 | YNAHEAABBAABA11PY | EAA | S19 XP_141T |
| 1323 | YNAHEAABBABCA0C4Y | EAA | S19 XP_141T |
| 1324 | YNAHEAABBAABA11RH | EAA | S19 XP_141T |
| 1325 | YNAHEAABBABCA0LP6 | EAA | S19 XP_141T |
| 1326 | YNAHEAABBABCA0LX1 | EAA | S19 XP_141T |
| 1327 | YNAHEAABBABCA0LZE | EAA | S19 XP_141T |
| 1328 | YNAHEAABBABCA0SPM | EAA | S19 XP_141T |
| 1329 | YNAHEAABBABCA0PRX | EAA | S19 XP_141T |
| 1330 | YNAHEAABBABCA1E57 | EAA | S19 XP_141T |
| 1331 | YNAHEAABBABCA0LJ3 | EAA | S19 XP_141T |
| 1332 | YNAHEAABBABCA0LJC | EAA | S19 XP_141T |
| 1333 | YNAHEAABBABCA0LJ6 | EAA | S19 XP_141T |
| 1334 | YNAHEAABBABCA0LGY | EAA | S19 XP_141T |
| 1335 | YNAHEAABBABCA0LP2 | EAA | S19 XP_141T |
| 1336 | YNAHEAABBABCA0PRW | EAA | S19 XP_141T |
| 1337 | YNAHEAABBABCA0LH2 | EAA | S19 XP_141T |
| 1338 | YNAHEAABBABCA0LGC | EAA | S19 XP_141T |
| 1339 | YNAHEAABBABCA0LGH | EAA | S19 XP_141T |
| 1340 | YNAHEAABBABCA0PRV | EAA | S19 XP_141T |
| 1341 | YNAHEAABBABCA0PSZ | EAA | S19 XP_141T |
| 1342 | YNAHEAABBABCA0LZH | EAA | S19 XP_141T |
| 1343 | YNAHEABBBAJCA04CR | EAB | S19 XP_134T |
| 1344 | YNAHEAABBABCA0LJD | EAA | S19 XP_141T |
| 1345 | YNAHEAABBABCA0LMV | EAA | S19 XP_141T |
| 1346 | YNAHEAABBABCA0LJ7 | EAA | S19 XP_141T |
| 1347 | YNAHEAABBABCA0LH0 | EAA | S19 XP_141T |
| 1348 | YNAHEAABBABCA0LJE | EAA | S19 XP_141T |
| 1349 | YNAHEAABBAABA04C0 | EAA | S19 XP_141T |
| 1350 | YNAHEAABBAABA033H | EAA | S19 XP_141T |

| 1351 | YNAHEAABBABCA0D1T | EAA | S19 XP_141T |
|------|-------------------|-----|-------------|
| 1352 | YNAHEAABBAABA04C9 | EAA | S19 XP_141T |
| 1353 | YNAHEAABBABCA0DB0 | EAA | S19 XP_141T |
| 1354 | YNAHEAABBAABA0KMV | EAA | S19 XP_141T |
| 1355 | YNAHEAABBABCA0D71 | EAA | S19 XP_141T |
| 1356 | YNAHEAABBAABA02LP | EAA | S19 XP_141T |
| 1357 | YNAHEAABBABCA0D1V | EAA | S19 XP_141T |
| 1358 | YNAHEAABBABCA0CZZ | EAA | S19 XP_141T |
| 1359 | YNAHEAABBABCA0DAW | EAA | S19 XP_141T |
| 1360 | YNAHEAABBABCA0D1S | EAA | S19 XP_141T |
| 1361 | YNAHEAABBABCA0NBH | EAA | S19 XP_141T |
| 1362 | YNAHEAABBABCA0NN4 | EAA | S19 XP_141T |
| 1363 | YNAHEAABBABCA0RX8 | EAA | S19 XP_141T |
| 1364 | YNAHEAABBABCA1E54 | EAA | S19 XP_141T |
| 1365 | YNAHEAABBABCA0RWS | EAA | S19 XP_141T |
| 1366 | YNAHEABBCJABD0RBC | EAB | S19 XP_134T |
| 1367 | YNAHEAABBABCA0MX8 | EAA | S19 XP_141T |
| 1368 | YNAHEAABBABCA0NBG | EAA | S19 XP_141T |
| 1369 | YNAHEAABBABCA0MX7 | EAA | S19 XP_141T |
| 1370 | YNAHEAABBABCA0M54 | EAA | S19 XP_141T |
| 1371 | NGSBEAABCJDAA071P | EAA | S19 XP_141T |
| 1372 | YNAHEAABBABCA0NBM | EAA | S19 XP_141T |
| 1373 | YNAHEAABBABCA0NBJ | EAA | S19 XP_141T |
| 1374 | YNAHEAABBABCA0NAA | EAA | S19 XP_141T |
| 1375 | YNAHEAABBABCA0NBK | EAA | S19 XP_141T |
| 1376 | YNAHEAABBABCA0NLG | EAA | S19 XP_141T |
| 1377 | YNAHEAABBABCA0NN3 | EAA | S19 XP_141T |
| 1378 | YNAHEAABBABCA1E37 | EAA | S19 XP_141T |
| 1379 | YNAHEAABBABCA1E5R | EAA | S19 XP_141T |
| 1380 | YNAHEAABBABCA1E5F | EAA | S19 XP_141T |
| 1381 | YNAHEAABBABCA1E55 | EAA | S19 XP_141T |
| 1382 | YNAHEAABBABCA1E5V | EAA | S19 XP_141T |
| 1383 | YNAHEAABBABCA1E5S | EAA | S19 XP_141T |
| 1384 | YNAHEAABBABCA1E4S | EAA | S19 XP_141T |
| 1385 | YNAHEAABBABCA1E69 | EAA | S19 XP_141T |
| 1386 | YNAHEAABBABCA0SPG | EAA | S19 XP_141T |
| 1387 | YNAHEAABBABCA1E59 | EAA | S19 XP_141T |
| 1388 | YNAHEAABBABCA1E52 | EAA | S19 XP_141T |
| 1389 | YNAHEAABBABCA1E5T | EAA | S19 XP_141T |
| 1390 | YNAHEAABBABCA1E5L | EAA | S19 XP_141T |
| 1391 | YNAHEAABBABCA0CX4 | EAA | S19 XP_141T |
| 1392 | YNAHEAABBABCA0MY0 | EAA | S19 XP_141T |
| 1393 | YNAHEAABBABCA0MHW | EAA | S19 XP_141T |
| 1394 | YNAHEAABBABCA0MX3 | EAA | S19 XP_141T |
| 1395 | HKYQEAABBAACJ00MJ | EAA | S19 XP_141T |
| 1396 | HKYQEAABBAABE06TF | EAA | S19 XP_141T |
| 1397 | YNAHEAABBABCA0CXV | EAA | S19 XP_141T |
| 1398 | YNAHEAABBABCA0MX0 | EAA | S19 XP_141T |
| 1399 | YNAHEAABBAABA08W2 | EAA | S19 XP_141T |
| 1400 | YNAHEAABBAABA07V2 | EAA | S19 XP_141T |

| 1401 | YNAHEAABBAABA08W3 | EAA | S19 XP_141T |
| 1402 | YNAHEAABBAABA08TT | EAA | S19 XP_141T |
| 1403 | YNAHEAABBABCA0MK2 | EAA | S19 XP_141T |
| 1404 | YNAHEAABBAABA08TL | EAA | S19 XP_141T |
| 1405 | YNAHEAABBABCA0CSS | EAA | S19 XP_141T |
| 1406 | YNAHEAABBABCA0MK0 | EAA | S19 XP_141T |
| 1407 | YNAHEAABBABCA0CSK | EAA | S19 XP_141T |
| 1408 | YNAHEAABBABCA0CX2 | EAA | S19 XP_141T |
| 1409 | YNAHEAABBABCA0MJF | EAA | S19 XP_141T |
| 1410 | YNAHEAABBABCA0MGS | EAA | S19 XP_141T |
| 1411 | YNAHEAABBABCA0MK4 | EAA | S19 XP_141T |
| 1412 | YNAHEABBCJABD0JFP | EAB | S19 XP_134T |
| 1413 | YNAHEAABBABCA0MK1 | EAA | S19 XP_141T |
| 1414 | YNAHEAABBABCA0MJC | EAA | S19 XP_141T |
| 1415 | YNAHEAABBABCA0NAB | EAA | S19 XP_141T |
| 1416 | YNAHEAABBABCA0M3H | EAA | S19 XP_141T |
| 1417 | YNAHEAABBABCA0NBL | EAA | S19 XP_141T |
| 1418 | YNAHEAABBAABA00WK | EAA | S19 XP_141T |
| 1419 | YNAHEAABBABCA0CVA | EAA | S19 XP_141T |
| 1420 | YNAHEAABBABCA0MHN | EAA | S19 XP_141T |
| 1421 | YNAHEAABBAABA00Y7 | EAA | S19 XP_141T |
| 1422 | YNAHEAABBABCA0NA8 | EAA | S19 XP_141T |
| 1423 | YNAHEAABBABCA0MMA | EAA | S19 XP_141T |
| 1424 | YNAHEAABBABCA0NA9 | EAA | S19 XP_141T |
| 1425 | YNAHEAABBAABA00WH | EAA | S19 XP_141T |
| 1426 | YNAHEAABBAABA00WG | EAA | S19 XP_141T |
| 1427 | YNAHEAABBABCA05K9 | EAA | S19 XP_141T |
| 1428 | YNAHEAABBABCA0XLT | EAA | S19 XP_141T |
| 1429 | YNAHEAABBABCA05KB | EAA | S19 XP_141T |
| 1430 | YNAHEAABBABCA0XLX | EAA | S19 XP_141T |
| 1431 | YNAHEAABBABCA0XHV | EAA | S19 XP_141T |
| 1432 | YNAHEAABBABCA05KC | EAA | S19 XP_141T |
| 1433 | YNAHEAABBABCA05K5 | EAA | S19 XP_141T |
| 1434 | YNAHEAABBABCA05KR | EAA | S19 XP_141T |
| 1435 | YNAHEAABBABCA05KG | EAA | S19 XP_141T |
| 1436 | YNAHEAABBABCA05KA | EAA | S19 XP_141T |
| 1437 | YNAHEAABBABCA05K3 | EAA | S19 XP_141T |
| 1438 | YNAHEAABBABCA0XM0 | EAA | S19 XP_141T |
| 1439 | HKYQEAABBAABE06V8 | EAA | S19 XP_141T |
| 1440 | HKYQEAABBAABE06X3 | EAA | S19 XP_141T |
| 1441 | HKYQEAABBAACJ00R2 | EAA | S19 XP_141T |
| 1442 | HKYQEAABBAABE06YA | EAA | S19 XP_141T |
| 1443 | HKYQEAABBAABE06TC | EAA | S19 XP_141T |
| 1444 | HKYQEAABBAACJ00RR | EAA | S19 XP_141T |
| 1445 | YNAHEAABBAABA10JA | EAA | S19 XP_141T |
| 1446 | HKYQEAABCJAJC05J4 | EAA | S19 XP_141T |
| 1447 | NGSBEAABCJDAA071A | EAA | S19 XP_141T |
| 1448 | YNAHEAABBAABA10F8 | EAA | S19 XP_141T |
| 1449 | NGSBEAABCJDAA0773 | EAA | S19 XP_141T |
| 1450 | YNAHEAABBAJAJ00SX | EAA | S19 XP_141T |

| 1451 | HKYQEAABBAACJ00V2 | EAA | S19 XP_141T |
| 1452 | HKYQEAABBAACJ00N3 | EAA | S19 XP_141T |
| 1453 | HKYQEAABBAACJ00N9 | EAA | S19 XP_141T |
| 1454 | HKYQEAABBAACJ01CW | EAA | S19 XP_141T |
| 1455 | HKYQEAABBAACJ00RM | EAA | S19 XP_141T |
| 1456 | HKYQEAABBAACJ00VX | EAA | S19 XP_141T |
| 1457 | YNAHEAABBAABA00XF | EAA | S19 XP_141T |
| 1458 | YNAHEAABBAABA00XS | EAA | S19 XP_141T |
| 1459 | HKYQEAABBAACJ00NA | EAA | S19 XP_141T |
| 1460 | HKYQEAABBAACJ00LF | EAA | S19 XP_141T |
| 1461 | HKYQEAABBAACJ00TS | EAA | S19 XP_141T |
| 1462 | HKYQEAABBAACJ00N7 | EAA | S19 XP_141T |
| 1463 | HKYQEAABBAACJ018P | EAA | S19 XP_141T |
| 1464 | YNAHEAABBABCA1E5M | EAA | S19 XP_141T |
| 1465 | YNAHEAABBAABA0KME | EAA | S19 XP_141T |
| 1466 | YNAHEAABBABCA1E5A | EAA | S19 XP_141T |
| 1467 | YNAHEAABBABCA0NA7 | EAA | S19 XP_141T |
| 1468 | YNAHEAABBABCA1E5P | EAA | S19 XP_141T |
| 1469 | YNAHEAABBABCA0ML7 | EAA | S19 XP_141T |
| 1470 | YNAHEAABBABCA1FYM | EAA | S19 XP_141T |
| 1471 | YNAHEAABBABCA1G8R | EAA | S19 XP_141T |
| 1472 | YNAHEAABBABCA1FYN | EAA | S19 XP_141T |
| 1473 | YNAHEAABBABCA0RSS | EAA | S19 XP_141T |
| 1474 | HKYQEAABBAACJ0181 | EAA | S19 XP_141T |
| 1475 | YNAHEAABBABCA1FZY | EAA | S19 XP_141T |
| 1476 | YNAHEAABBABCA1F84 | EAA | S19 XP_141T |
| 1477 | YNAHEAABBABCA1G03 | EAA | S19 XP_141T |
| 1478 | YNAHEAABBABCA1FZ7 | EAA | S19 XP_141T |
| 1479 | YNAHEAABBABCA1FYL | EAA | S19 XP_141T |
| 1480 | YNAHEAABBABCA1FYS | EAA | S19 XP_141T |
| 1481 | YNAHEAABBABCA1FYP | EAA | S19 XP_141T |
| 1482 | YNAHEAABBABCA1G37 | EAA | S19 XP_141T |
| 1483 | YNAHEAABBABCA1FZB | EAA | S19 XP_141T |
| 1484 | YNAHEAABBABCA1FZD | EAA | S19 XP_141T |
| 1485 | YNAHEAABBABCA1FXG | EAA | S19 XP_141T |
| 1486 | YNAHEAABBABCA1GA5 | EAA | S19 XP_141T |
| 1487 | YNAHEAABBABCA05KF | EAA | S19 XP_141T |
| 1488 | YNAHEAABBABCA06TR | EAA | S19 XP_141T |
| 1489 | YNAHEAABBABCA04ZH | EAA | S19 XP_141T |
| 1490 | YNAHEAABBABCA05KL | EAA | S19 XP_141T |
| 1491 | YNAHEAABBABCA05KD | EAA | S19 XP_141T |
| 1492 | YNAHEAABBABCA05KH | EAA | S19 XP_141T |
| 1493 | YNAHEAABBABCA0XSW | EAA | S19 XP_141T |
| 1494 | YNAHEAABBABCA0XLZ | EAA | S19 XP_141T |
| 1495 | YNAHEAABBABCA06T1 | EAA | S19 XP_141T |
| 1496 | YNAHEAABBABCA06SS | EAA | S19 XP_141T |
| 1497 | YNAHEAABBABCA05KK | EAA | S19 XP_141T |
| 1498 | YNAHEAABBABCA05JD | EAA | S19 XP_141T |
| 1499 | HKYQEAABBAAJG0G4K | EAA | S19 XP_141T |
| 1500 | HKYQEAABBAAJG0G05 | EAA | S19 XP_141T |

| 1501 | HKYQEAABBAAJG0FWN | EAA | S19 XP_141T |
| 1502 | HKYQEAABBAAJG0GJB | EAA | S19 XP_141T |
| 1503 | HKYQEAABBAAJG0G2H | EAA | S19 XP_141T |
| 1504 | HKYQEAABBAAJG0G4T | EAA | S19 XP_141T |
| 1505 | HKYQEAABBAAJG0KBD | EAA | S19 XP_141T |
| 1506 | HKYQEAABBAACJ01AL | EAA | S19 XP_141T |
| 1507 | HKYQEAABBAAJG0KGY | EAA | S19 XP_141T |
| 1508 | HKYQEAABBAAJG0KDK | EAA | S19 XP_141T |
| 1509 | HKYQEAABBAAJG0KBY | EAA | S19 XP_141T |
| 1510 | HKYQEAABBAAJG0KGR | EAA | S19 XP_141T |
| 1511 | YNAHEAABBABCA1F8R | EAA | S19 XP_141T |
| 1512 | YNAHEABBBABCA13FR | EAB | S19 XP_134T |
| 1513 | YNAHEAABBABCA1F85 | EAA | S19 XP_141T |
| 1514 | YNAHEAABBABCA1F8W | EAA | S19 XP_141T |
| 1515 | YNAHEAABBABCA1F8A | EAA | S19 XP_141T |
| 1516 | YNAHEAABBABCA1F88 | EAA | S19 XP_141T |
| 1517 | YNAHEAABBABCA1F9D | EAA | S19 XP_141T |
| 1518 | YNAHEAABBABCA1F8D | EAA | S19 XP_141T |
| 1519 | YNAHEAABBABCA1F9K | EAA | S19 XP_141T |
| 1520 | YNAHEAABBABCA1F9E | EAA | S19 XP_141T |
| 1521 | YNAHEAABBABCA1FA3 | EAA | S19 XP_141T |
| 1522 | YNAHEAABBABCA1F7L | EAA | S19 XP_141T |
| 1523 | HKYQEAABBAACJ01NK | EAA | S19 XP_141T |
| 1524 | HKYQEAABBAACJ01ND | EAA | S19 XP_141T |
| 1525 | HKYQEAABBAACJ01K3 | EAA | S19 XP_141T |
| 1526 | HKYQEAABBAAJG0KGZ | EAA | S19 XP_141T |
| 1527 | HKYQEAABBAACJ013J | EAA | S19 XP_141T |
| 1528 | HKYQEAABBAACJ010C | EAA | S19 XP_141T |
| 1529 | HKYQEAABBAACJ018A | EAA | S19 XP_141T |
| 1530 | HKYQEAABBAACJ018D | EAA | S19 XP_141T |
| 1531 | HKYQEAABBAACJ01JE | EAA | S19 XP_141T |
| 1532 | HKYQEAABBAACJ018Z | EAA | S19 XP_141T |
| 1533 | HKYQEAABBAACJ01MJ | EAA | S19 XP_141T |
| 1534 | HKYQEAABBAACJ0189 | EAA | S19 XP_141T |
| 1535 | HKYQEAABBAACJ00MN | EAA | S19 XP_141T |
| 1536 | HKYQEAABBAACJ0188 | EAA | S19 XP_141T |
| 1537 | HKYQEAABBAACJ018M | EAA | S19 XP_141T |
| 1538 | YNAHEAABBABCA0RNM | EAA | S19 XP_141T |
| 1539 | YNAHEAABBABCA0RPX | EAA | S19 XP_141T |
| 1540 | HKYQEAABBAACJ0111 | EAA | S19 XP_141T |
| 1541 | HKYQEAABBAAJG0G09 | EAA | S19 XP_141T |
| 1542 | HKYQEAABBAAJG0G4V | EAA | S19 XP_141T |
| 1543 | HKYQEAABBAAJG0G3L | EAA | S19 XP_141T |
| 1544 | HKYQEAABBAAJG0FWG | EAA | S19 XP_141T |
| 1545 | HKYQEAABBAAJG0G4W | EAA | S19 XP_141T |
| 1546 | HKYQEAABBAAJG0G4N | EAA | S19 XP_141T |
| 1547 | HKYQEAABBAAJG0GXD | EAA | S19 XP_141T |
| 1548 | YNAHEABBBABCA0H1F | EAB | S19 XP_134T |
| 1549 | HKYQEAABBAAJG0GZM | EAA | S19 XP_141T |
| 1550 | HKYQEAABBAAJG0H8L | EAA | S19 XP_141T |

| 1551 | HKYQEAABBAAJG0GX8 | EAA | S19 XP_141T |
|------|-------------------|-----|-------------|
| 1552 | HKYQEAABBAAJG0GZH | EAA | S19 XP_141T |
| 1553 | HKYQEAABBAAJG0GPP | EAA | S19 XP_141T |
| 1554 | HKYQEAABBAACJ0213 | EAA | S19 XP_141T |
| 1555 | HKYQEAABBAAJG0FW1 | EAA | S19 XP_141T |
| 1556 | HKYQEAABBAAJG0FZA | EAA | S19 XP_141T |
| 1557 | HKYQEAABBAAJG0G4Y | EAA | S19 XP_141T |
| 1558 | HKYQEAABBAAJG0FZX | EAA | S19 XP_141T |
| 1559 | YNAHEAABBABCA0RXW | EAA | S19 XP_141T |
| 1560 | YNAHEAABBABCA0LSR | EAA | S19 XP_141T |
| 1561 | YNAHEAABBABCA0RWH | EAA | S19 XP_141T |
| 1562 | YNAHEAABBJHBI0MHL | EAA | S19 XP_141T |
| 1563 | YNAHEAABBABCA0NNP | EAA | S19 XP_141T |
| 1564 | YNAHEAABBABCA0NPS | EAA | S19 XP_141T |
| 1565 | YNAHEAABBABCA1FAC | EAA | S19 XP_141T |
| 1566 | YNAHEAABBABCA1F9B | EAA | S19 XP_141T |
| 1567 | YNAHEAABBABCA1F8C | EAA | S19 XP_141T |
| 1568 | YNAHEAABBABCA1F9L | EAA | S19 XP_141T |
| 1569 | YNAHEAABBABCA1F8E | EAA | S19 XP_141T |
| 1570 | YNAHEAABBABCA1FAL | EAA | S19 XP_141T |
| 1571 | HKYQEAABBAACJ018X | EAA | S19 XP_141T |
| 1572 | HKYQEAABCJAJC009D | EAA | S19 XP_141T |
| 1573 | HKYQEAABCJAJC00BK | EAA | S19 XP_141T |
| 1574 | HKYQEAABCJAJC009E | EAA | S19 XP_141T |
| 1575 | HKYQEAABCJAJC0094 | EAA | S19 XP_141T |
| 1576 | YNAHEAABBAJAJ04BX | EAA | S19 XP_141T |
| 1577 | HKYQEAABBAACJ01DV | EAA | S19 XP_141T |
| 1578 | HKYQEAABCJAJC00B3 | EAA | S19 XP_141T |
| 1579 | HKYQEAABCJAJC00C3 | EAA | S19 XP_141T |
| 1580 | HKYQEAABCJAJC00CH | EAA | S19 XP_141T |
| 1581 | HKYQEAABCJAJC00B1 | EAA | S19 XP_141T |
| 1582 | HKYQEAABBAACJ00XL | EAA | S19 XP_141T |
| 1583 | HKYQEAABBAACJ01HG | EAA | S19 XP_141T |
| 1584 | HKYQEAABBAACJ01CS | EAA | S19 XP_141T |
| 1585 | HKYQEAABBAACJ01FF | EAA | S19 XP_141T |
| 1586 | HKYQEAABCJAJC00BC | EAA | S19 XP_141T |
| 1587 | HKYQEAABCJAJC0076 | EAA | S19 XP_141T |
| 1588 | HKYQEAABCJAJC00B8 | EAA | S19 XP_141T |
| 1589 | HKYQEAABCJAJC00C1 | EAA | S19 XP_141T |
| 1590 | HKYQEAABCJAJC00BG | EAA | S19 XP_141T |
| 1591 | HKYQEAABCJAJC0035 | EAA | S19 XP_141T |
| 1592 | HKYQEAABCJAJC00BB | EAA | S19 XP_141T |
| 1593 | HKYQEAABCJAJC00BH | EAA | S19 XP_141T |
| 1594 | HKYQEAABCJAJC005E | EAA | S19 XP_141T |
| 1595 | YNAHEAABBABCA0YBD | EAA | S19 XP_141T |
| 1596 | YNAHEAABBABCA0YL5 | EAA | S19 XP_141T |
| 1597 | YNAHEAABBABCA0YL2 | EAA | S19 XP_141T |
| 1598 | YNAHEAABBABCA0YL8 | EAA | S19 XP_141T |
| 1599 | YNAHEABBBAJCA15RR | EAB | S19 XP_134T |
| 1600 | YNAHEABBCJABD0PHM | EAB | S19 XP_134T |

| 1601 | YNAHEAABBAJAJ045E | EAA | S19 XP_141T |
| 1602 | YNAHEAABBABCA0YLE | EAA | S19 XP_141T |
| 1603 | YNAHEAABBAJAJ0457 | EAA | S19 XP_141T |
| 1604 | YNAHEAABBABCA0YBC | EAA | S19 XP_141T |
| 1605 | YNAHEAABBAABA10FK | EAA | S19 XP_141T |
| 1606 | YNAHEABBBABCA14Y0 | EAB | S19 XP_134T |
| 1607 | YNAHEAABBAABA10DH | EAA | S19 XP_141T |
| 1608 | YNAHEABBBABCA14ZY | EAB | S19 XP_134T |
| 1609 | YNAHEABBBABCA14WX | EAB | S19 XP_134T |
| 1610 | YNAHEABBBABCA0MFK | EAB | S19 XP_134T |
| 1611 | YNAHEABBBABCA13FH | EAB | S19 XP_134T |
| 1612 | YNAHEAABBAJAJ045D | EAA | S19 XP_141T |
| 1613 | YNAHEAABBAJAJ0463 | EAA | S19 XP_141T |
| 1614 | YNAHEAABBAJAJ049E | EAA | S19 XP_141T |
| 1615 | YNAHEAABBAJAJ04C6 | EAA | S19 XP_141T |
| 1616 | YNAHEAABBAJAJ03A0 | EAA | S19 XP_141T |
| 1617 | YNAHEAABBAJAJ045B | EAA | S19 XP_141T |
| 1618 | YNAHEAABBAJAJ0451 | EAA | S19 XP_141T |
| 1619 | YNAHEAABBAJAJ0458 | EAA | S19 XP_141T |
| 1620 | YNAHEAABBAJAJ04BW | EAA | S19 XP_141T |
| 1621 | YNAHEAABBAJAJ04BN | EAA | S19 XP_141T |
| 1622 | YNAHEAABBAABA0BNX | EAA | S19 XP_141T |
| 1623 | YNAHEAABBAABA0BP0 | EAA | S19 XP_141T |
| 1624 | YNAHEAABBAABA09RK | EAA | S19 XP_141T |
| 1625 | YNAHEAABBAJAJ048M | EAA | S19 XP_141T |
| 1626 | YNAHEAABBAABA0BNY | EAA | S19 XP_141T |
| 1627 | YNAHEAABBAABA0BNH | EAA | S19 XP_141T |
| 1628 | YNAHEAABBAABA09RH | EAA | S19 XP_141T |
| 1629 | YNAHEAABBAABA10F6 | EAA | S19 XP_141T |
| 1630 | YNAHEAABBAABA10F3 | EAA | S19 XP_141T |
| 1631 | YNAHEAABBAABA10E1 | EAA | S19 XP_141T |
| 1632 | YNAHEAABBAABA10DK | EAA | S19 XP_141T |
| 1633 | YNAHEAABBAABA10F5 | EAA | S19 XP_141T |
| 1634 | YNAHEAABBAABA10DJ | EAA | S19 XP_141T |
| 1635 | YNAHEAABBAABA10DF | EAA | S19 XP_141T |
| 1636 | YNAHEAABBAABA10DE | EAA | S19 XP_141T |
| 1637 | YNAHEAABBAABA10FY | EAA | S19 XP_141T |
| 1638 | HKYQEAABBAABE06WK | EAA | S19 XP_141T |
| 1639 | HKYQEAABBAACJ00VK | EAA | S19 XP_141T |
| 1640 | YNAHEAABBAABA10D3 | EAA | S19 XP_141T |
| 1641 | YNAHEAABBAABA10F1 | EAA | S19 XP_141T |
| 1642 | YNAHEAABBJGJF03ZK | EAA | S19 XP_141T |
| 1643 | YNAHEAABBJGJF05NP | EAA | S19 XP_141T |
| 1644 | YNAHEAABBJGJF041V | EAA | S19 XP_141T |
| 1645 | YNAHEAABBJGJF0421 | EAA | S19 XP_141T |
| 1646 | YNAHEAABBAABA10DP | EAA | S19 XP_141T |
| 1647 | YNAHEAABBAABA0B5K | EAA | S19 XP_141T |
| 1648 | YNAHEAABBJGJF03ZM | EAA | S19 XP_141T |
| 1649 | YNAHEAABBJGJF03ZS | EAA | S19 XP_141T |
| 1650 | YNAHEAABBJGJF041W | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 1651 | YNAHEAABBAJAJ00TJ | EAA | S19 XP_141T |
| 1652 | YNAHEAABBJGJF041S | EAA | S19 XP_141T |
| 1653 | HKYQEABBCJCAH0475 | EAB | S19 XP_134T |
| 1654 | YNAHEAABBAABA0BFL | EAA | S19 XP_141T |
| 1655 | YNAHEAABBJGJF05P5 | EAA | S19 XP_141T |
| 1656 | YNAHEAABBJGJF041X | EAA | S19 XP_141T |
| 1657 | HKYQEABBCJCAH01FH | EAB | S19 XP_134T |
| 1658 | YNAHEAABBJGJF03YZ | EAA | S19 XP_141T |
| 1659 | YNAHEAABBAABA0B6G | EAA | S19 XP_141T |
| 1660 | YNAHEAABBJGJF03ZN | EAA | S19 XP_141T |
| 1661 | YNAHEAABBJGJF03YW | EAA | S19 XP_141T |
| 1662 | YNAHEAABBJGJF03ZV | EAA | S19 XP_141T |
| 1663 | YNAHEABBBAJCA15KD | EAB | S19 XP_134T |
| 1664 | YNAHEAABBAJAJ00R5 | EAA | S19 XP_141T |
| 1665 | YNAHEAABBAJAJ00VP | EAA | S19 XP_141T |
| 1666 | YNAHEAABBAJAJ00V9 | EAA | S19 XP_141T |
| 1667 | YNAHEAABBAJAJ00W9 | EAA | S19 XP_141T |
| 1668 | HKYQEAABBAAJG0GRN | EAA | S19 XP_141T |
| 1669 | HKYQEAABBAACJ00VW | EAA | S19 XP_141T |
| 1670 | YNAHEAABBABCA05HB | EAA | S19 XP_141T |
| 1671 | YNAHEAABBABCA05GB | EAA | S19 XP_141T |
| 1672 | YNAHEAABBABCA043K | EAA | S19 XP_141T |
| 1673 | YNAHEAABBABCA041B | EAA | S19 XP_141T |
| 1674 | YNAHEAABBABCA041N | EAA | S19 XP_141T |
| 1675 | YNAHEAABBJGJF03ZR | EAA | S19 XP_141T |
| 1676 | YNAHEAABBABCA042S | EAA | S19 XP_141T |
| 1677 | YNAHEAABBABCA042T | EAA | S19 XP_141T |
| 1678 | YNAHEAABBABCA05G4 | EAA | S19 XP_141T |
| 1679 | YNAHEAABBAABA0A41 | EAA | S19 XP_141T |
| 1680 | YNAHEAABBAABA0A48 | EAA | S19 XP_141T |
| 1681 | YNAHEAABBABCA041A | EAA | S19 XP_141T |
| 1682 | YNAHEAABBABCA042K | EAA | S19 XP_141T |
| 1683 | YNAHEAABBABCA0420 | EAA | S19 XP_141T |
| 1684 | YNAHEAABBABCA042X | EAA | S19 XP_141T |
| 1685 | YNAHEAABBJGJF0E2Y | EAA | S19 XP_141T |
| 1686 | YNAHEAABBJGJF0MY1 | EAA | S19 XP_141T |
| 1687 | HKYQEAABBAACJ00R3 | EAA | S19 XP_141T |
| 1688 | YNAHEAABBABCA043R | EAA | S19 XP_141T |
| 1689 | YNAHEAABBABCA042W | EAA | S19 XP_141T |
| 1690 | YNAHEAABBABCA042Y | EAA | S19 XP_141T |
| 1691 | YNAHEAABBAABA0BEA | EAA | S19 XP_141T |
| 1692 | YNAHEAABBJGJF0N0V | EAA | S19 XP_141T |
| 1693 | YNAHEAABBAABA0A43 | EAA | S19 XP_141T |
| 1694 | YNAHEAABBAABA0BDX | EAA | S19 XP_141T |
| 1695 | YNAHEAABBJGJF0N03 | EAA | S19 XP_141T |
| 1696 | YNAHEAABBAABA0B89 | EAA | S19 XP_141T |
| 1697 | YNAHEAABBJGJF0E2N | EAA | S19 XP_141T |
| 1698 | YNAHEAABBJGJF0N2T | EAA | S19 XP_141T |
| 1699 | YNAHEAABBJGJF0N95 | EAA | S19 XP_141T |
| 1700 | YNAHEAABBJGJF0N4Y | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 1701 | HKYQEAABBAACJ01VV | EAA | S19 XP_141T |
| 1702 | YNAHEAABBJGJF0N3A | EAA | S19 XP_141T |
| 1703 | YNAHEAABBJGJF0N62 | EAA | S19 XP_141T |
| 1704 | YNAHEAABBJGJF0N9A | EAA | S19 XP_141T |
| 1705 | YNAHEAABBJGJF0N2V | EAA | S19 XP_141T |
| 1706 | YNAHEAABBJGJF0E30 | EAA | S19 XP_141T |
| 1707 | YNAHEAABBJGJF0N99 | EAA | S19 XP_141T |
| 1708 | HKYQEAABBAACJ00KA | EAA | S19 XP_141T |
| 1709 | YNAHEAABBJGJF0JJ6 | EAA | S19 XP_141T |
| 1710 | YNAHEAABBAABA0CN4 | EAA | S19 XP_141T |
| 1711 | YNAHEAABBAABA09RM | EAA | S19 XP_141T |
| 1712 | YNAHEAABBAABA0B3M | EAA | S19 XP_141T |
| 1713 | YNAHEAABBAABA0CCG | EAA | S19 XP_141T |
| 1714 | YNAHEAABBAABA0B82 | EAA | S19 XP_141T |
| 1715 | YNAHEAABBAABA0CCE | EAA | S19 XP_141T |
| 1716 | YNAHEAABBAABA0BG6 | EAA | S19 XP_141T |
| 1717 | YNAHEAABBAABA0BFS | EAA | S19 XP_141T |
| 1718 | YNAHEAABBAABA0BFW | EAA | S19 XP_141T |
| 1719 | YNAHEAABBAABA0CBH | EAA | S19 XP_141T |
| 1720 | YNAHEAABBAABA0B44 | EAA | S19 XP_141T |
| 1721 | YNAHEAABBAABA0CBJ | EAA | S19 XP_141T |
| 1722 | YNAHEAABBAABA0BEN | EAA | S19 XP_141T |
| 1723 | YNAHEAABBAABA0B3Z | EAA | S19 XP_141T |
| 1724 | YNAHEAABBAABA0CC4 | EAA | S19 XP_141T |
| 1725 | YNAHEAABBABCA1FJW | EAA | S19 XP_141T |
| 1726 | YNAHEAABBAABA0B84 | EAA | S19 XP_141T |
| 1727 | YNAHEAABBAABA0CCH | EAA | S19 XP_141T |
| 1728 | YNAHEAABBAABA0CC6 | EAA | S19 XP_141T |
| 1729 | YNAHEAABBAABA0B48 | EAA | S19 XP_141T |
| 1730 | HKYQEABBCJABD09FH | EAB | S19 XP_134T |
| 1731 | YNAHEAABBAABA0B4C | EAA | S19 XP_141T |
| 1732 | YNAHEAABBAABA0CCF | EAA | S19 XP_141T |
| 1733 | YNAHEAABBAABA0CCJ | EAA | S19 XP_141T |
| 1734 | YNAHEAABBAABA0BNE | EAA | S19 XP_141T |
| 1735 | YNAHEAABBAABA0BFV | EAA | S19 XP_141T |
| 1736 | YNAHEAABBAABA0BG4 | EAA | S19 XP_141T |
| 1737 | YNAHEAABBAABA0BG7 | EAA | S19 XP_141T |
| 1738 | YNAHEAABBAABA0BFZ | EAA | S19 XP_141T |
| 1739 | HKYQEAABBAACJ00TZ | EAA | S19 XP_141T |
| 1740 | YNAHEAABBAABA10JM | EAA | S19 XP_141T |
| 1741 | YNAHEAABBAABA0BG0 | EAA | S19 XP_141T |
| 1742 | YNAHEAABBAABA10JK | EAA | S19 XP_141T |
| 1743 | YNAHEAABBAABA10TC | EAA | S19 XP_141T |
| 1744 | YNAHEAABBAABA10J9 | EAA | S19 XP_141T |
| 1745 | YNAHEAABBAABA10JC | EAA | S19 XP_141T |
| 1746 | YNAHEAABBAABA10J6 | EAA | S19 XP_141T |
| 1747 | YNAHEAABBAABA10T7 | EAA | S19 XP_141T |
| 1748 | YNAHEAABBAABA10JJ | EAA | S19 XP_141T |
| 1749 | YNAHEAABBAABA10JF | EAA | S19 XP_141T |
| 1750 | YNAHEAABBAABA10JL | EAA | S19 XP_141T |

| 1751 | YNAHEAABBAJAJ04J9 | EAA | S19 XP_141T |
| 1752 | YNAHEAABBAABA10JH | EAA | S19 XP_141T |
| 1753 | YNAHEAABBAABA10JD | EAA | S19 XP_141T |
| 1754 | YNAHEAABBAABA10J5 | EAA | S19 XP_141T |
| 1755 | YNAHEAABBAJAJ04KT | EAA | S19 XP_141T |
| 1756 | YNAHEAABBAJAJ04KR | EAA | S19 XP_141T |
| 1757 | YNAHEAABBAJAJ04JC | EAA | S19 XP_141T |
| 1758 | YNAHEAABBAABA10J8 | EAA | S19 XP_141T |
| 1759 | YNAHEAABBAABA10JE | EAA | S19 XP_141T |
| 1760 | YNAHEAABBAABA10J7 | EAA | S19 XP_141T |
| 1761 | YNAHEAABBABCA066C | EAA | S19 XP_141T |
| 1762 | YNAHEAABBABCA062S | EAA | S19 XP_141T |
| 1763 | YNAHEAABBABCA05YZ | EAA | S19 XP_141T |
| 1764 | YNAHEAABBAABA10J4 | EAA | S19 XP_141T |
| 1765 | YNAHEAABBAJAJ04JD | EAA | S19 XP_141T |
| 1766 | YNAHEAABBABCA062R | EAA | S19 XP_141T |
| 1767 | YNAHEAABBABCA062B | EAA | S19 XP_141T |
| 1768 | YNAHEAABBAJAJ04J6 | EAA | S19 XP_141T |
| 1769 | YNAHEAABBABCA062M | EAA | S19 XP_141T |
| 1770 | YNAHEAABBABCA066H | EAA | S19 XP_141T |
| 1771 | YNAHEAABBABCA066B | EAA | S19 XP_141T |
| 1772 | YNAHEAABBABCA061J | EAA | S19 XP_141T |
| 1773 | YNAHEAABBABCA07DH | EAA | S19 XP_141T |
| 1774 | YNAHEAABBABCA07DG | EAA | S19 XP_141T |
| 1775 | NGSBEAABCJDAA071D | EAA | S19 XP_141T |
| 1776 | YNAHEAABBABCA066F | EAA | S19 XP_141T |
| 1777 | YNAHEAABBABCA062N | EAA | S19 XP_141T |
| 1778 | YNAHEAABBABCA062L | EAA | S19 XP_141T |
| 1779 | YNAHEAABBABCA060R | EAA | S19 XP_141T |
| 1780 | HKYQEAABBAACJ02A8 | EAA | S19 XP_141T |
| 1781 | YNAHEAABBABCA061K | EAA | S19 XP_141T |
| 1782 | YNAHEAABBABCA03Y3 | EAA | S19 XP_141T |
| 1783 | YNAHEAABBAJAJ00SD | EAA | S19 XP_141T |
| 1784 | YNAHEAABBAJAJ00TM | EAA | S19 XP_141T |
| 1785 | YNAHEAABBAJAJ00SB | EAA | S19 XP_141T |
| 1786 | YNAHEAABBAJAJ00S5 | EAA | S19 XP_141T |
| 1787 | YNAHEAABBABCA05BP | EAA | S19 XP_141T |
| 1788 | YNAHEAABBABCA040G | EAA | S19 XP_141T |
| 1789 | YNAHEAABBAJAJ00VS | EAA | S19 XP_141T |
| 1790 | YNAHEAABBABCA03XL | EAA | S19 XP_141T |
| 1791 | YNAHEAABBABCA05BK | EAA | S19 XP_141T |
| 1792 | YNAHEAABBABCA05BR | EAA | S19 XP_141T |
| 1793 | YNAHEABBBAJCA15MZ | EAB | S19 XP_134T |
| 1794 | YNAHEAABBABCA0406 | EAA | S19 XP_141T |
| 1795 | YNAHEAABBABCA03XN | EAA | S19 XP_141T |
| 1796 | YNAHEAABBABCA040C | EAA | S19 XP_141T |
| 1797 | YNAHEAABBABCA0551 | EAA | S19 XP_141T |
| 1798 | YNAHEAABBABCA03Z7 | EAA | S19 XP_141T |
| 1799 | YNAHEAABBABCA05BE | EAA | S19 XP_141T |
| 1800 | YNAHEAABBAJAJ00RV | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 1801 | YNAHEAABBABCA040M | EAA | S19 XP_141T |
| 1802 | YNAHEAABBABCA05B7 | EAA | S19 XP_141T |
| 1803 | YNAHEAABBABCA055B | EAA | S19 XP_141T |
| 1804 | YNAHEAABBABCA0J2T | EAA | S19 XP_141T |
| 1805 | YNAHEAABBABCA05BT | EAA | S19 XP_141T |
| 1806 | YNAHEABBBABCA153N | EAB | S19 XP_134T |
| 1807 | YNAHEABBBABCA16VA | EAB | S19 XP_134T |
| 1808 | YNAHEABBBABCA16X5 | EAB | S19 XP_134T |
| 1809 | YNAHEABBBABCA16X6 | EAB | S19 XP_134T |
| 1810 | YNAHEABBBABCA170X | EAB | S19 XP_134T |
| 1811 | YNAHEAABBAABA0KSN | EAA | S19 XP_141T |
| 1812 | YNAHEABBBABCA1714 | EAB | S19 XP_134T |
| 1813 | YNAHEABBBABCA170T | EAB | S19 XP_134T |
| 1814 | YNAHEABBBABCA16YC | EAB | S19 XP_134T |
| 1815 | YNAHEABBBABCA16YK | EAB | S19 XP_134T |
| 1816 | YNAHEABBBABCA16RA | EAB | S19 XP_134T |
| 1817 | YNAHEABBBABCA16Y1 | EAB | S19 XP_134T |
| 1818 | YNAHEABBCJABD0PLP | EAB | S19 XP_134T |
| 1819 | YNAHEABBBABCA16X4 | EAB | S19 XP_134T |
| 1820 | YNAHEABBBABCA16PY | EAB | S19 XP_134T |
| 1821 | YNAHEABBBABCA16YB | EAB | S19 XP_134T |
| 1822 | YNAHEABBBABCA16S5 | EAB | S19 XP_134T |
| 1823 | YNAHEABBBABCA16XZ | EAB | S19 XP_134T |
| 1824 | YNAHEABBBABCA171H | EAB | S19 XP_134T |
| 1825 | YNAHEABBBABCA15FD | EAB | S19 XP_134T |
| 1826 | YNAHEABBBABCA15CV | EAB | S19 XP_134T |
| 1827 | YNAHEABBBABCA171J | EAB | S19 XP_134T |
| 1828 | YNAHEABBBABCA171G | EAB | S19 XP_134T |
| 1829 | YNAHEABBBABCA16RX | EAB | S19 XP_134T |
| 1830 | YNAHEABBCJABD0PMN | EAB | S19 XP_134T |
| 1831 | YNAHEABBBAJCA15RW | EAB | S19 XP_134T |
| 1832 | YNAHEABBCJABD0PMB | EAB | S19 XP_134T |
| 1833 | YNAHEABBCJABD0PMA | EAB | S19 XP_134T |
| 1834 | YNAHEABBCJABD0PLS | EAB | S19 XP_134T |
| 1835 | YNAHEABBCJABD0PHK | EAB | S19 XP_134T |
| 1836 | YNAHEABBCJABD0PME | EAB | S19 XP_134T |
| 1837 | YNAHEABBCJABD0PMV | EAB | S19 XP_134T |
| 1838 | YNAHEABBCJABD0PMT | EAB | S19 XP_134T |
| 1839 | YNAHEABBCJABD0PMS | EAB | S19 XP_134T |
| 1840 | YNAHEABBCJABD0PM8 | EAB | S19 XP_134T |
| 1841 | YNAHEABBCJABD0S7B | EAB | S19 XP_134T |
| 1842 | YNAHEABBBABCA14TR | EAB | S19 XP_134T |
| 1843 | YNAHEABBBABCA14PX | EAB | S19 XP_134T |
| 1844 | YNAHEABBBABCA14YH | EAB | S19 XP_134T |
| 1845 | YNAHEABBBABCA14T2 | EAB | S19 XP_134T |
| 1846 | YNAHEABBCJABD0PMR | EAB | S19 XP_134T |
| 1847 | YNAHEABBCJABD0PHL | EAB | S19 XP_134T |
| 1848 | YNAHEABBBABCA14WA | EAB | S19 XP_134T |
| 1849 | YNAHEABBBABCA14P0 | EAB | S19 XP_134T |
| 1850 | YNAHEABBBABCA14PE | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 1851 | YNAHEABBBABCA14NB | EAB | S19 XP_134T |
| 1852 | YNAHEABBBABCA14T0 | EAB | S19 XP_134T |
| 1853 | YNAHEABBBABCA14RK | EAB | S19 XP_134T |
| 1854 | YNAHEABBBABCA11DR | EAB | S19 XP_134T |
| 1855 | YNAHEABBBABCA1365 | EAB | S19 XP_134T |
| 1856 | YNAHEABBBABCA136J | EAB | S19 XP_134T |
| 1857 | YNAHEABBBABCA152J | EAB | S19 XP_134T |
| 1858 | YNAHEABBBABCA12KC | EAB | S19 XP_134T |
| 1859 | YNAHEABBBABCA151B | EAB | S19 XP_134T |
| 1860 | YNAHEABBBABCA15FC | EAB | S19 XP_134T |
| 1861 | YNAHEAABBAABA0KPZ | EAA | S19 XP_141T |
| 1862 | YNAHEABBBABCA15FF | EAB | S19 XP_134T |
| 1863 | YNAHEABBBABCA15H6 | EAB | S19 XP_134T |
| 1864 | YNAHEABBBABCA15EK | EAB | S19 XP_134T |
| 1865 | YNAHEABBBABCA15FB | EAB | S19 XP_134T |
| 1866 | YNAHEABBBABCA15JS | EAB | S19 XP_134T |
| 1867 | YNAHEABBBABCA15JR | EAB | S19 XP_134T |
| 1868 | YNAHEABBBABCA15CZ | EAB | S19 XP_134T |
| 1869 | YNAHEABBBABCA15D2 | EAB | S19 XP_134T |
| 1870 | HKYQEAABCJAJC01LK | EAA | S19 XP_141T |
| 1871 | YNAHEAABBAABA0KPW | EAA | S19 XP_141T |
| 1872 | YNAHEABBCJABD0RCE | EAB | S19 XP_134T |
| 1873 | YNAHEABBCJABD0RD0 | EAB | S19 XP_134T |
| 1874 | YNAHEABBCJABD0RB3 | EAB | S19 XP_134T |
| 1875 | YNAHEABBCJABD0RBW | EAB | S19 XP_134T |
| 1876 | YNAHEABBBABCA15JP | EAB | S19 XP_134T |
| 1877 | YNAHEABBBABCA15FE | EAB | S19 XP_134T |
| 1878 | YNAHEABBCJABD0S7V | EAB | S19 XP_134T |
| 1879 | YNAHEAABBABCA0KZ9 | EAA | S19 XP_141T |
| 1880 | HKYQEAABCJAJC06JA | EAA | S19 XP_141T |
| 1881 | HKYQEAABCJAJC021M | EAA | S19 XP_141T |
| 1882 | YNAHEAABBAABA08TS | EAA | S19 XP_141T |
| 1883 | YNAHEAABBABCA1FHG | EAA | S19 XP_141T |
| 1884 | YNAHEABBBABCA14TP | EAB | S19 XP_134T |
| 1885 | YNAHEABBBABCA13FJ | EAB | S19 XP_134T |
| 1886 | YNAHEABBBABCA15O2 | EAB | S19 XP_134T |
| 1887 | YNAHEABBBABCA14SV | EAB | S19 XP_134T |
| 1888 | YNAHEABBBABCA13FL | EAB | S19 XP_134T |
| 1889 | YNAHEABBBABCA0REL | EAB | S19 XP_134T |
| 1890 | YNAHEABBBAJCA0VYM | EAB | S19 XP_134T |
| 1891 | YNAHEABBBABCA0RNC | EAB | S19 XP_134T |
| 1892 | HKYQEABBCJCAH00SF | EAB | S19 XP_134T |
| 1893 | YNAHEABBBABCA16V1 | EAB | S19 XP_134T |
| 1894 | YNAHEABBBAJBH059J | EAB | S19 XP_134T |
| 1895 | YNAHEABBBAJCA0T5D | EAB | S19 XP_134T |
| 1896 | YNAHEABBBAJCA0T6X | EAB | S19 XP_134T |
| 1897 | YNAHEABBBAJCA0T5T | EAB | S19 XP_134T |
| 1898 | YNAHEABBBAJCA0T8T | EAB | S19 XP_134T |
| 1899 | YNAHEABBBAJCA0V6M | EAB | S19 XP_134T |
| 1900 | YNAHEABBBAJCA0T58 | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 1901 | YNAHEABBBAJCA0T5V | EAB | S19 XP_134T |
| 1902 | YNAHEABBBABCA14SS | EAB | S19 XP_134T |
| 1903 | YNAHEABBBAJCA0T6K | EAB | S19 XP_134T |
| 1904 | YNAHEABBBAJCA0T5M | EAB | S19 XP_134T |
| 1905 | YNAHEABBBAJCA0T6M | EAB | S19 XP_134T |
| 1906 | YNAHEABBBAJCA0T5Z | EAB | S19 XP_134T |
| 1907 | YNAHEABBBAJCA0T56 | EAB | S19 XP_134T |
| 1908 | YNAHEABBBABCA13GX | EAB | S19 XP_134T |
| 1909 | YNAHEABBBABCA13G9 | EAB | S19 XP_134T |
| 1910 | YNAHEABBBABCA1362 | EAB | S19 XP_134T |
| 1911 | YNAHEABBBABCA13GV | EAB | S19 XP_134T |
| 1912 | YNAHEABBBABCA13G2 | EAB | S19 XP_134T |
| 1913 | YNAHEABBBABCA15F2 | EAB | S19 XP_134T |
| 1914 | YNAHEABBBABCA15CY | EAB | S19 XP_134T |
| 1915 | YNAHEABBBABCA138F | EAB | S19 XP_134T |
| 1916 | YNAHEABBBABCA15CW | EAB | S19 XP_134T |
| 1917 | YNAHEABBBABCA15A4 | EAB | S19 XP_134T |
| 1918 | YNAHEABBBABCA159S | EAB | S19 XP_134T |
| 1919 | YNAHEABBBABCA15AP | EAB | S19 XP_134T |
| 1920 | YNAHEABBBABCA14WN | EAB | S19 XP_134T |
| 1921 | HKYQEABBCJCAH04YJ | EAB | S19 XP_134T |
| 1922 | HKYQEABBCJCAH044L | EAB | S19 XP_134T |
| 1923 | HKYQEABBCJCAH00BC | EAB | S19 XP_134T |
| 1924 | HKYQEABBCJCAH04WR | EAB | S19 XP_134T |
| 1925 | YNAHEABBBAJCA048R | EAB | S19 XP_134T |
| 1926 | HKYQEABBCJCAH01E4 | EAB | S19 XP_134T |
| 1927 | YNAHEABBBABCA13HG | EAB | S19 XP_134T |
| 1928 | YNAHEABBBABCA159Y | EAB | S19 XP_134T |
| 1929 | YNAHEABBBABCA159T | EAB | S19 XP_134T |
| 1930 | YNAHEABBBABCA15AL | EAB | S19 XP_134T |
| 1931 | YNAHEABBBAJCA05RC | EAB | S19 XP_134T |
| 1932 | YNAHEABBCJABD0S45 | EAB | S19 XP_134T |
| 1933 | YNAHEABBCJABD0PPN | EAB | S19 XP_134T |
| 1934 | YNAHEABBCJABD0S8R | EAB | S19 XP_134T |
| 1935 | YNAHEABBCJABD0S5C | EAB | S19 XP_134T |
| 1936 | YNAHEABBCJABD0PG0 | EAB | S19 XP_134T |
| 1937 | YNAHEABBCJABD0S44 | EAB | S19 XP_134T |
| 1938 | YNAHEABBCJABD0PZF | EAB | S19 XP_134T |
| 1939 | YNAHEABBCJABD0PNJ | EAB | S19 XP_134T |
| 1940 | YNAHEABBCJABD0PNK | EAB | S19 XP_134T |
| 1941 | YNAHEABBCJABD0PYD | EAB | S19 XP_134T |
| 1942 | HKYQEABBCJCAH00FW | EAB | S19 XP_134T |
| 1943 | YNAHEABBCJABD0PKC | EAB | S19 XP_134T |
| 1944 | YNAHEABBCJABD0PWB | EAB | S19 XP_134T |
| 1945 | YNAHEABBCJABD0PX6 | EAB | S19 XP_134T |
| 1946 | YNAHEABBCJABD0PWJ | EAB | S19 XP_134T |
| 1947 | YNAHEABBCJABD0PX0 | EAB | S19 XP_134T |
| 1948 | YNAHEABBBABCA15TM | EAB | S19 XP_134T |
| 1949 | YNAHEABBCJABD0PZK | EAB | S19 XP_134T |
| 1950 | YNAHEABBCJABD0PWA | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 1951 | YNAHEABBCJABD0PWD | EAB | S19 XP_134T |
| 1952 | YNAHEABBCJABD0PX1 | EAB | S19 XP_134T |
| 1953 | YNAHEABBCJABD0PYF | EAB | S19 XP_134T |
| 1954 | YNAHEABBCJABD0PZ3 | EAB | S19 XP_134T |
| 1955 | YNAHEABBCJABD0PN5 | EAB | S19 XP_134T |
| 1956 | YNAHEABBBABCA13JR | EAB | S19 XP_134T |
| 1957 | YNAHEABBBABCA13H2 | EAB | S19 XP_134T |
| 1958 | YNAHEABBBABCA13KS | EAB | S19 XP_134T |
| 1959 | YNAHEABBBABCA13CA | EAB | S19 XP_134T |
| 1960 | YNAHEABBBABCA13HP | EAB | S19 XP_134T |
| 1961 | YNAHEABBBAABA02EK | EAB | S19 XP_134T |
| 1962 | YNAHEABBBABCA13LJ | EAB | S19 XP_134T |
| 1963 | YNAHEABBBABCA13LR | EAB | S19 XP_134T |
| 1964 | YNAHEABBBABCA13X4 | EAB | S19 XP_134T |
| 1965 | YNAHEABBBABCA13L4 | EAB | S19 XP_134T |
| 1966 | YNAHEABBBABCA13KV | EAB | S19 XP_134T |
| 1967 | YNAHEABBBABCA13M6 | EAB | S19 XP_134T |
| 1968 | HKYQEABBCJABD09ET | EAB | S19 XP_134T |
| 1969 | YNAHEABBBABCA0MJ1 | EAB | S19 XP_134T |
| 1970 | YNAHEABBBABCA14YV | EAB | S19 XP_134T |
| 1971 | YNAHEABBBABCA14Y1 | EAB | S19 XP_134T |
| 1972 | YNAHEABBBABCA14WR | EAB | S19 XP_134T |
| 1973 | YNAHEABBBABCA14YF | EAB | S19 XP_134T |
| 1974 | YNAHEABBBABCA14S3 | EAB | S19 XP_134T |
| 1975 | YNAHEABBBABCA14R4 | EAB | S19 XP_134T |
| 1976 | YNAHEABBBAJCA05PX | EAB | S19 XP_134T |
| 1977 | YNAHEABBBABCA14S2 | EAB | S19 XP_134T |
| 1978 | YNAHEABBBABCA14RZ | EAB | S19 XP_134T |
| 1979 | YNAHEABBBABCA14WC | EAB | S19 XP_134T |
| 1980 | YNAHEABBBABCA14R3 | EAB | S19 XP_134T |
| 1981 | YNAHEABBBABCA14SR | EAB | S19 XP_134T |
| 1982 | YNAHEABBBABCA14TL | EAB | S19 XP_134T |
| 1983 | YNAHEABBBABCA14RX | EAB | S19 XP_134T |
| 1984 | YNAHEABBBABCA14WE | EAB | S19 XP_134T |
| 1985 | YNAHEABBBABCA14WB | EAB | S19 XP_134T |
| 1986 | YNAHEABBBABCA14P1 | EAB | S19 XP_134T |
| 1987 | YNAHEABBBABCA14RG | EAB | S19 XP_134T |
| 1988 | YNAHEABBBABCA14S8 | EAB | S19 XP_134T |
| 1989 | YNAHEABBBABCA14PK | EAB | S19 XP_134T |
| 1990 | YNAHEABBBABCA14W8 | EAB | S19 XP_134T |
| 1991 | YNAHEABBBABCA14RH | EAB | S19 XP_134T |
| 1992 | YNAHEABBBABCA13HN | EAB | S19 XP_134T |
| 1993 | HKYQEABBCJABD09FW | EAB | S19 XP_134T |
| 1994 | YNAHEABBBABCA13J0 | EAB | S19 XP_134T |
| 1995 | YNAHEABBBABCA13L2 | EAB | S19 XP_134T |
| 1996 | YNAHEABBBABCA13J3 | EAB | S19 XP_134T |
| 1997 | YNAHEABBBABCA13L5 | EAB | S19 XP_134T |
| 1998 | YNAHEABBBABCA13KZ | EAB | S19 XP_134T |
| 1999 | HKYQEABBCJABD09J1 | EAB | S19 XP_134T |
| 2000 | YNAHEABBBABCA13M8 | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2001 | YNAHEABBBABCA13LW | EAB | S19 XP_134T |
| 2002 | YNAHEABBBABCA13M9 | EAB | S19 XP_134T |
| 2003 | YNAHEABBBABCA13L3 | EAB | S19 XP_134T |
| 2004 | YNAHEABBBAJCA019K | EAB | S19 XP_134T |
| 2005 | YNAHEABBBAJCA048F | EAB | S19 XP_134T |
| 2006 | YNAHEABBBAJCA05A6 | EAB | S19 XP_134T |
| 2007 | YNAHEABBBAJCA0465 | EAB | S19 XP_134T |
| 2008 | YNAHEABBBAABA02EZ | EAB | S19 XP_134T |
| 2009 | YNAHEABBBAABA02F1 | EAB | S19 XP_134T |
| 2010 | YNAHEABBBAABA02FV | EAB | S19 XP_134T |
| 2011 | YNAHEABBBAABA02F0 | EAB | S19 XP_134T |
| 2012 | YNAHEABBBAABA02EG | EAB | S19 XP_134T |
| 2013 | YNAHEABBBAABA02DZ | EAB | S19 XP_134T |
| 2014 | YNAHEABBBAABA02FW | EAB | S19 XP_134T |
| 2015 | YNAHEABBBAABA02FT | EAB | S19 XP_134T |
| 2016 | YNAHEABBBAABA02F3 | EAB | S19 XP_134T |
| 2017 | YNAHEABBBAABA02F4 | EAB | S19 XP_134T |
| 2018 | YNAHEABBBAABA02FP | EAB | S19 XP_134T |
| 2019 | YNAHEABBBAABA02EY | EAB | S19 XP_134T |
| 2020 | YNAHEABBBAJCA05A7 | EAB | S19 XP_134T |
| 2021 | YNAHEABBBAJCA05AC | EAB | S19 XP_134T |
| 2022 | YNAHEABBBAABA02F2 | EAB | S19 XP_134T |
| 2023 | YNAHEABBBAABA02FR | EAB | S19 XP_134T |
| 2024 | YNAHEABBBAABA02G8 | EAB | S19 XP_134T |
| 2025 | YNAHEABBBABCA14XZ | EAB | S19 XP_134T |
| 2026 | YNAHEABBBAABA02EX | EAB | S19 XP_134T |
| 2027 | YNAHEABBBAABA02EW | EAB | S19 XP_134T |
| 2028 | YNAHEABBBABCA0RDD | EAB | S19 XP_134T |
| 2029 | YNAHEABBBABCA0PT7 | EAB | S19 XP_134T |
| 2030 | HKYQEABBCJABD06NG | EAB | S19 XP_134T |
| 2031 | YNAHEABBBABCA0RZP | EAB | S19 XP_134T |
| 2032 | YNAHEABBBABCA0RZT | EAB | S19 XP_134T |
| 2033 | YNAHEABBBABCA0LRV | EAB | S19 XP_134T |
| 2034 | YNAHEABBBABCA0HR6 | EAB | S19 XP_134T |
| 2035 | YNAHEABBBABCA0FMY | EAB | S19 XP_134T |
| 2036 | YNAHEABBBABCA0HPK | EAB | S19 XP_134T |
| 2037 | YNAHEABBBABCA0S55 | EAB | S19 XP_134T |
| 2038 | YNAHEABBBABCA0HNV | EAB | S19 XP_134T |
| 2039 | YNAHEABBBABCA0J3F | EAB | S19 XP_134T |
| 2040 | YNAHEABBBABCA0HPJ | EAB | S19 XP_134T |
| 2041 | YNAHEABBBABCA0TA3 | EAB | S19 XP_134T |
| 2042 | YNAHEABBBABCA15AT | EAB | S19 XP_134T |
| 2043 | YNAHEABBBABCA0HR8 | EAB | S19 XP_134T |
| 2044 | YNAHEABBBABCA0HNY | EAB | S19 XP_134T |
| 2045 | YNAHEABBBABCA0H1P | EAB | S19 XP_134T |
| 2046 | YNAHEABBBABCA0FN0 | EAB | S19 XP_134T |
| 2047 | YNAHEABBBABCA0HPN | EAB | S19 XP_134T |
| 2048 | YNAHEABBBABCA0HPP | EAB | S19 XP_134T |
| 2049 | YNAHEABBBABCA0HPR | EAB | S19 XP_134T |
| 2050 | YNAHEABBBABCA0T47 | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2051 | YNAHEABBBABCA0H1N | EAB | S19 XP_134T |
| 2052 | YNAHEABBBABCA1366 | EAB | S19 XP_134T |
| 2053 | YNAHEABBBABCA14WS | EAB | S19 XP_134T |
| 2054 | YNAHEABBBABCA159M | EAB | S19 XP_134T |
| 2055 | YNAHEABBBABCA152P | EAB | S19 XP_134T |
| 2056 | YNAHEABBBABCA14ZJ | EAB | S19 XP_134T |
| 2057 | YNAHEABBBABCA11R1 | EAB | S19 XP_134T |
| 2058 | YNAHEABBBABCA11R5 | EAB | S19 XP_134T |
| 2059 | YNAHEABBBABCA11LH | EAB | S19 XP_134T |
| 2060 | YNAHEABBBABCA11LP | EAB | S19 XP_134T |
| 2061 | YNAHEABBBABCA11RH | EAB | S19 XP_134T |
| 2062 | YNAHEABBBABCA11RJ | EAB | S19 XP_134T |
| 2063 | YNAHEABBBABCA10BW | EAB | S19 XP_134T |
| 2064 | YNAHEABBBABCA0MFS | EAB | S19 XP_134T |
| 2065 | YNAHEABBBABCA11L8 | EAB | S19 XP_134T |
| 2066 | YNAHEABBBABCA11M1 | EAB | S19 XP_134T |
| 2067 | YNAHEABBBABCA11RG | EAB | S19 XP_134T |
| 2068 | YNAHEABBBABCA11R0 | EAB | S19 XP_134T |
| 2069 | HKYQEABBCJABD09E4 | EAB | S19 XP_134T |
| 2070 | YNAHEABBBABCA11MD | EAB | S19 XP_134T |
| 2071 | YNAHEABBBABCA11KE | EAB | S19 XP_134T |
| 2072 | YNAHEABBBABCA11KD | EAB | S19 XP_134T |
| 2073 | YNAHEABBBABCA11L6 | EAB | S19 XP_134T |
| 2074 | HKYQEABBCJABD0993 | EAB | S19 XP_134T |
| 2075 | HKYQEABBCJABD097L | EAB | S19 XP_134T |
| 2076 | YNAHEABBBAJCA0MRF | EAB | S19 XP_134T |
| 2077 | YNAHEABBBAJCA0MRH | EAB | S19 XP_134T |
| 2078 | YNAHEABBBAJCA0MR3 | EAB | S19 XP_134T |
| 2079 | YNAHEABBBAJCA0M9P | EAB | S19 XP_134T |
| 2080 | YNAHEABBBAJCA0MXM | EAB | S19 XP_134T |
| 2081 | YNAHEABBBAABA0BS9 | EAB | S19 XP_134T |
| 2082 | YNAHEABBBAABA0BRZ | EAB | S19 XP_134T |
| 2083 | YNAHEABBBAABA0ERC | EAB | S19 XP_134T |
| 2084 | YNAHEABBBAABA0EV3 | EAB | S19 XP_134T |
| 2085 | YNAHEABBBAABA0ERE | EAB | S19 XP_134T |
| 2086 | YNAHEABBBAABA0BS3 | EAB | S19 XP_134T |
| 2087 | YNAHEABBBAABA0GE8 | EAB | S19 XP_134T |
| 2088 | YNAHEABBBAABA0EV7 | EAB | S19 XP_134T |
| 2089 | YNAHEABBBAABA0BSA | EAB | S19 XP_134T |
| 2090 | YNAHEABBBAABA0EV5 | EAB | S19 XP_134T |
| 2091 | YNAHEABBBAABA0BSB | EAB | S19 XP_134T |
| 2092 | YNAHEABBBAABA0GK6 | EAB | S19 XP_134T |
| 2093 | YNAHEABBBAJCA0N5M | EAB | S19 XP_134T |
| 2094 | YNAHEABBBAABA0BS8 | EAB | S19 XP_134T |
| 2095 | YNAHEABBBAABA0BS0 | EAB | S19 XP_134T |
| 2096 | YNAHEABBBAABA0GA9 | EAB | S19 XP_134T |
| 2097 | YNAHEABBBAABA0GJX | EAB | S19 XP_134T |
| 2098 | YNAHEABBBAABA0GE6 | EAB | S19 XP_134T |
| 2099 | YNAHEABBBAABA0BS2 | EAB | S19 XP_134T |
| 2100 | YNAHEABBBABCA14VX | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2101 | YNAHEABBBABCA14YD | EAB | S19 XP_134T |
| 2102 | YNAHEABBBABCA14V8 | EAB | S19 XP_134T |
| 2103 | YNAHEABBBABCA14SD | EAB | S19 XP_134T |
| 2104 | YNAHEABBBABCA14VH | EAB | S19 XP_134T |
| 2105 | YNAHEABBBABCA13D1 | EAB | S19 XP_134T |
| 2106 | YNAHEABBBABCA13BL | EAB | S19 XP_134T |
| 2107 | YNAHEABBBABCA13DZ | EAB | S19 XP_134T |
| 2108 | YNAHEABBBABCA13C0 | EAB | S19 XP_134T |
| 2109 | YNAHEABBBABCA13DW | EAB | S19 XP_134T |
| 2110 | YNAHEABBBABCA13DX | EAB | S19 XP_134T |
| 2111 | YNAHEABBBABCA14V1 | EAB | S19 XP_134T |
| 2112 | YNAHEABBBABCA13CG | EAB | S19 XP_134T |
| 2113 | YNAHEABBBABCA13EB | EAB | S19 XP_134T |
| 2114 | YNAHEABBBABCA15NP | EAB | S19 XP_134T |
| 2115 | YNAHEABBBABCA13DT | EAB | S19 XP_134T |
| 2116 | YNAHEABBBABCA13EA | EAB | S19 XP_134T |
| 2117 | YNAHEABBBABCA13BZ | EAB | S19 XP_134T |
| 2118 | YNAHEABBBABCA0RRH | EAB | S19 XP_134T |
| 2119 | YNAHEABBBABCA0PNL | EAB | S19 XP_134T |
| 2120 | YNAHEABBBABCA0S85 | EAB | S19 XP_134T |
| 2121 | YNAHEABBBABCA0T3S | EAB | S19 XP_134T |
| 2122 | YNAHEABBBABCA0PN3 | EAB | S19 XP_134T |
| 2123 | YNAHEABBBABCA0S2H | EAB | S19 XP_134T |
| 2124 | YNAHEABBBABCA0MFP | EAB | S19 XP_134T |
| 2125 | YNAHEABBBABCA0K0H | EAB | S19 XP_134T |
| 2126 | YNAHEABBBABCA0RAF | EAB | S19 XP_134T |
| 2127 | YNAHEABBBABCA0HPH | EAB | S19 XP_134T |
| 2128 | YNAHEABBBABCA0PDT | EAB | S19 XP_134T |
| 2129 | YNAHEABBBABCA0RBX | EAB | S19 XP_134T |
| 2130 | YNAHEABBBABCA13E8 | EAB | S19 XP_134T |
| 2131 | YNAHEABBBABCA13C5 | EAB | S19 XP_134T |
| 2132 | YNAHEABBBABCA138X | EAB | S19 XP_134T |
| 2133 | YNAHEABBBABCA13DK | EAB | S19 XP_134T |
| 2134 | YNAHEABBBABCA13C6 | EAB | S19 XP_134T |
| 2135 | YNAHEABBBABCA13E3 | EAB | S19 XP_134T |
| 2136 | YNAHEABBBABCA0S5J | EAB | S19 XP_134T |
| 2137 | YNAHEABBBABCA0S2F | EAB | S19 XP_134T |
| 2138 | YNAHEABBBABCA0T45 | EAB | S19 XP_134T |
| 2139 | YNAHEABBBABCA0HPT | EAB | S19 XP_134T |
| 2140 | YNAHEABBBABCA0LSF | EAB | S19 XP_134T |
| 2141 | YNAHEABBBABCA0NLS | EAB | S19 XP_134T |
| 2142 | YNAHEABBBABCA0RZW | EAB | S19 XP_134T |
| 2143 | YNAHEABBBABCA0JTP | EAB | S19 XP_134T |
| 2144 | YNAHEABBBABCA0PVV | EAB | S19 XP_134T |
| 2145 | YNAHEABBBABCA0NCX | EAB | S19 XP_134T |
| 2146 | YNAHEABBBABCA0PVN | EAB | S19 XP_134T |
| 2147 | YNAHEABBBABCA0JTF | EAB | S19 XP_134T |
| 2148 | YNAHEABBBAJBH07E8 | EAB | S19 XP_134T |
| 2149 | YNAHEABBBAJBH064G | EAB | S19 XP_134T |
| 2150 | YNAHEABBBAJCA03SC | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2151 | YNAHEABBBAJBH07E3 | EAB | S19 XP_134T |
| 2152 | YNAHEABBBAJCA0498 | EAB | S19 XP_134T |
| 2153 | YNAHEABBBAJBH08ZC | EAB | S19 XP_134T |
| 2154 | YNAHEABBBAJBH07E4 | EAB | S19 XP_134T |
| 2155 | YNAHEABBBAJCA0H6L | EAB | S19 XP_134T |
| 2156 | YNAHEABBBAJBH08T1 | EAB | S19 XP_134T |
| 2157 | YNAHEABBBAJCA04W8 | EAB | S19 XP_134T |
| 2158 | YNAHEABBBAJCA0LF3 | EAB | S19 XP_134T |
| 2159 | YNAHEABBBAJCA0PDZ | EAB | S19 XP_134T |
| 2160 | YNAHEABBBAJCA0B5N | EAB | S19 XP_134T |
| 2161 | YNAHEABBBAJCA01R4 | EAB | S19 XP_134T |
| 2162 | YNAHEABBBAJCA04F3 | EAB | S19 XP_134T |
| 2163 | YNAHEABBBAJCA162G | EAB | S19 XP_134T |
| 2164 | YNAHEABBBAJCA0LFJ | EAB | S19 XP_134T |
| 2165 | YNAHEABBBAJBH090R | EAB | S19 XP_134T |
| 2166 | YNAHEABBBAJCA0NFW | EAB | S19 XP_134T |
| 2167 | YNAHEABBBAJCA08RY | EAB | S19 XP_134T |
| 2168 | YNAHEABBBAJCA0H6M | EAB | S19 XP_134T |
| 2169 | YNAHEABBBAJCA02X1 | EAB | S19 XP_134T |
| 2170 | YNAHEABBBAJCA0KDE | EAB | S19 XP_134T |
| 2171 | YNAHEABBBAJCA030W | EAB | S19 XP_134T |
| 2172 | YNAHEABBBAJCA04DF | EAB | S19 XP_134T |
| 2173 | YNAHEABBBAJCA04DV | EAB | S19 XP_134T |
| 2174 | YNAHEABBBAJCA04DG | EAB | S19 XP_134T |
| 2175 | YNAHEABBBAJBH06FB | EAB | S19 XP_134T |
| 2176 | YNAHEABBBAJCA04DJ | EAB | S19 XP_134T |
| 2177 | YNAHEABBBAJCA15GC | EAB | S19 XP_134T |
| 2178 | YNAHEABBBAJCA15J1 | EAB | S19 XP_134T |
| 2179 | YNAHEABBBAJCA15NK | EAB | S19 XP_134T |
| 2180 | YNAHEABBBAJCA15MP | EAB | S19 XP_134T |
| 2181 | YNAHEABBBAJCA145F | EAB | S19 XP_134T |
| 2182 | YNAHEABBBAJCA15MN | EAB | S19 XP_134T |
| 2183 | YNAHEABBBAJCA15J5 | EAB | S19 XP_134T |
| 2184 | HKYQEABBCJCAH00PA | EAB | S19 XP_134T |
| 2185 | HKYQEABBCJCAH00RS | EAB | S19 XP_134T |
| 2186 | HKYQEABBCJCAH00NL | EAB | S19 XP_134T |
| 2187 | HKYQEABBCJCAH00P3 | EAB | S19 XP_134T |
| 2188 | HKYQEABBCJABD09AN | EAB | S19 XP_134T |
| 2189 | HKYQEABBCJABD09D1 | EAB | S19 XP_134T |
| 2190 | HKYQEABBCJCAH00NX | EAB | S19 XP_134T |
| 2191 | YNAHEABBBABCA15AS | EAB | S19 XP_134T |
| 2192 | YNAHEABBBAJCA15J0 | EAB | S19 XP_134T |
| 2193 | YNAHEABBBAJCA15NH | EAB | S19 XP_134T |
| 2194 | YNAHEABBBAJCA15MJ | EAB | S19 XP_134T |
| 2195 | YNAHEABBBAJCA1456 | EAB | S19 XP_134T |
| 2196 | HKYQEABBCJABD097S | EAB | S19 XP_134T |
| 2197 | YNAHEABBCJABD0RBT | EAB | S19 XP_134T |
| 2198 | YNAHEABBCJABD0RBE | EAB | S19 XP_134T |
| 2199 | YNAHEABBCJABD0RAY | EAB | S19 XP_134T |
| 2200 | YNAHEABBCJABD0RCM | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2201 | YNAHEABBCJABD0RCD | EAB | S19 XP_134T |
| 2202 | YNAHEABBBBABCA12A3 | EAB | S19 XP_134T |
| 2203 | YNAHEABBBBABCA139V | EAB | S19 XP_134T |
| 2204 | YNAHEABBBBABCA12CF | EAB | S19 XP_134T |
| 2205 | YNAHEABBBBABCA13GL | EAB | S19 XP_134T |
| 2206 | YNAHEABBBBABCA14V2 | EAB | S19 XP_134T |
| 2207 | YNAHEABBBBABCA13EV | EAB | S19 XP_134T |
| 2208 | YNAHEABBBBABCA0S27 | EAB | S19 XP_134T |
| 2209 | YNAHEABBBBABCA0S44 | EAB | S19 XP_134T |
| 2210 | YNAHEABBBBABCA0S2E | EAB | S19 XP_134T |
| 2211 | HKYQEABBCJCAH0465 | EAB | S19 XP_134T |
| 2212 | YNAHEABBBBABCA0KKK | EAB | S19 XP_134T |
| 2213 | YNAHEABBBBABCA0R66 | EAB | S19 XP_134T |
| 2214 | YNAHEABBBBABCA0HPG | EAB | S19 XP_134T |
| 2215 | YNAHEABBBBABCA0S26 | EAB | S19 XP_134T |
| 2216 | YNAHEABBBBABCA0NE9 | EAB | S19 XP_134T |
| 2217 | HKYQEABBCJABD09EM | EAB | S19 XP_134T |
| 2218 | YNAHEABBBBABCA0K0L | EAB | S19 XP_134T |
| 2219 | YNAHEABBBBABCA0S63 | EAB | S19 XP_134T |
| 2220 | YNAHEABBBBABCA0P6L | EAB | S19 XP_134T |
| 2221 | YNAHEABBBBABCA0JT2 | EAB | S19 XP_134T |
| 2222 | YNAHEABBBBABCA0P72 | EAB | S19 XP_134T |
| 2223 | YNAHEABBBBABCA0MR6 | EAB | S19 XP_134T |
| 2224 | YNAHEABBBBABCA0MGN | EAB | S19 XP_134T |
| 2225 | YNAHEABBBBABCA0P6A | EAB | S19 XP_134T |
| 2226 | HKYQEABBCJCAH01C6 | EAB | S19 XP_134T |
| 2227 | YNAHEABBBBABCA13B6 | EAB | S19 XP_134T |
| 2228 | YNAHEABBBBABCA13BD | EAB | S19 XP_134T |
| 2229 | YNAHEABBBBABCA13B4 | EAB | S19 XP_134T |
| 2230 | YNAHEABBBBABCA13B9 | EAB | S19 XP_134T |
| 2231 | YNAHEABBBBABCA13AY | EAB | S19 XP_134T |
| 2232 | YNAHEABBBBABCA14T1 | EAB | S19 XP_134T |
| 2233 | YNAHEABBBBABCA14PR | EAB | S19 XP_134T |
| 2234 | YNAHEABBBBABCA14T5 | EAB | S19 XP_134T |
| 2235 | YNAHEABBBBABCA14PY | EAB | S19 XP_134T |
| 2236 | YNAHEABBBBABCA14TZ | EAB | S19 XP_134T |
| 2237 | YNAHEABBBBABCA14SZ | EAB | S19 XP_134T |
| 2238 | YNAHEABBBBABCA13GP | EAB | S19 XP_134T |
| 2239 | YNAHEABBBBABCA13GG | EAB | S19 XP_134T |
| 2240 | HKYQEABBCJCAH002N | EAB | S19 XP_134T |
| 2241 | YNAHEABBBBABCA139W | EAB | S19 XP_134T |
| 2242 | YNAHEABBBBABCA13GM | EAB | S19 XP_134T |
| 2243 | YNAHEABBBBABCA13ES | EAB | S19 XP_134T |
| 2244 | YNAHEABBBBABCA0KKN | EAB | S19 XP_134T |
| 2245 | YNAHEABBBBABCA0S46 | EAB | S19 XP_134T |
| 2246 | YNAHEABBBBABCA0S2B | EAB | S19 XP_134T |
| 2247 | YNAHEABBBBABCA0KMR | EAB | S19 XP_134T |
| 2248 | YNAHEABBBBABCA0KKE | EAB | S19 XP_134T |
| 2249 | YNAHEABBBBABCA0KMA | EAB | S19 XP_134T |
| 2250 | YNAHEABBBBABCA0LV7 | EAB | S19 XP_134T |

| | | | |
|------|------------------|-----|-------------|
| 2251 | YNAHEABBBABCA0S3E | EAB | S19 XP_134T |
| 2252 | YNAHEABBBABCA0S29 | EAB | S19 XP_134T |
| 2253 | YNAHEABBBABCA0NNM | EAB | S19 XP_134T |
| 2254 | YNAHEABBBABCA0S4A | EAB | S19 XP_134T |
| 2255 | YNAHEABBBABCA0JYE | EAB | S19 XP_134T |
| 2256 | HKYQEABBCJABD098F | EAB | S19 XP_134T |
| 2257 | YNAHEABBBABCA0T3C | EAB | S19 XP_134T |
| 2258 | YNAHEABBBABCA0T4X | EAB | S19 XP_134T |
| 2259 | YNAHEABBBABCA0T52 | EAB | S19 XP_134T |
| 2260 | YNAHEABBBABCA0T48 | EAB | S19 XP_134T |
| 2261 | YNAHEABBBABCA0P37 | EAB | S19 XP_134T |
| 2262 | YNAHEABBBABCA0P35 | EAB | S19 XP_134T |
| 2263 | YNAHEABBBABCA0P73 | EAB | S19 XP_134T |
| 2264 | YNAHEABBBABCA0NYS | EAB | S19 XP_134T |
| 2265 | YNAHEABBBABCA0MR0 | EAB | S19 XP_134T |
| 2266 | YNAHEABBBABCA0JW7 | EAB | S19 XP_134T |
| 2267 | YNAHEABBBABCA0NYV | EAB | S19 XP_134T |
| 2268 | YNAHEABBBABCA0P6D | EAB | S19 XP_134T |
| 2269 | YNAHEABBBABCA0MGY | EAB | S19 XP_134T |
| 2270 | YNAHEABBBABCA0NYN | EAB | S19 XP_134T |
| 2271 | YNAHEABBBABCA0NYT | EAB | S19 XP_134T |
| 2272 | YNAHEABBBABCA0P6C | EAB | S19 XP_134T |
| 2273 | YNAHEABBBABCA0LRY | EAB | S19 XP_134T |
| 2274 | YNAHEABBBABCA0SWK | EAB | S19 XP_134T |
| 2275 | YNAHEABBBABCA0SWN | EAB | S19 XP_134T |
| 2276 | YNAHEABBBABCA0T0E | EAB | S19 XP_134T |
| 2277 | HKYQEABBCJCAH043E | EAB | S19 XP_134T |
| 2278 | YNAHEABBBABCA0LRZ | EAB | S19 XP_134T |
| 2279 | YNAHEABBBABCA0CRA | EAB | S19 XP_134T |
| 2280 | YNAHEABBBABCA0CRF | EAB | S19 XP_134T |
| 2281 | YNAHEABBBABCA0CRJ | EAB | S19 XP_134T |
| 2282 | YNAHEABBBABCA0CS8 | EAB | S19 XP_134T |
| 2283 | YNAHEABBBABCA0CX1 | EAB | S19 XP_134T |
| 2284 | YNAHEABBBABCA0CPW | EAB | S19 XP_134T |
| 2285 | YNAHEABBBABCA0NDF | EAB | S19 XP_134T |
| 2286 | YNAHEABBBABCA0N7K | EAB | S19 XP_134T |
| 2287 | YNAHEABBBABCA0CRC | EAB | S19 XP_134T |
| 2288 | YNAHEABBBABCA0CRG | EAB | S19 XP_134T |
| 2289 | YNAHEABBBABCA0CPR | EAB | S19 XP_134T |
| 2290 | YNAHEABBBABCA0CSG | EAB | S19 XP_134T |
| 2291 | YNAHEABBBABCA0CRH | EAB | S19 XP_134T |
| 2292 | YNAHEABBBABCA0CSE | EAB | S19 XP_134T |
| 2293 | YNAHEABBBABCA0CR2 | EAB | S19 XP_134T |
| 2294 | YNAHEABBBABCA0CRM | EAB | S19 XP_134T |
| 2295 | YNAHEABBBABCA0CS9 | EAB | S19 XP_134T |
| 2296 | YNAHEABBBABCA0CRB | EAB | S19 XP_134T |
| 2297 | YNAHEABBBABCA14TG | EAB | S19 XP_134T |
| 2298 | YNAHEABBBABCA14XE | EAB | S19 XP_134T |
| 2299 | YNAHEABBBABCA14Y5 | EAB | S19 XP_134T |
| 2300 | HKYQEABBCJABD09G6 | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2301 | YNAHEABBBABCA14T9 | EAB | S19 XP_134T |
| 2302 | YNAHEABBBABCA14VG | EAB | S19 XP_134T |
| 2303 | YNAHEABBBABCA13GH | EAB | S19 XP_134T |
| 2304 | YNAHEABBBABCA13L8 | EAB | S19 XP_134T |
| 2305 | YNAHEABBBABCA13F9 | EAB | S19 XP_134T |
| 2306 | YNAHEABBBABCA12TA | EAB | S19 XP_134T |
| 2307 | YNAHEABBBABCA12FV | EAB | S19 XP_134T |
| 2308 | YNAHEABBBABCA12AS | EAB | S19 XP_134T |
| 2309 | YNAHEABBBABCA16TW | EAB | S19 XP_134T |
| 2310 | YNAHEABBBABCA16XA | EAB | S19 XP_134T |
| 2311 | YNAHEABBBABCA16WH | EAB | S19 XP_134T |
| 2312 | YNAHEABBBABCA16X8 | EAB | S19 XP_134T |
| 2313 | YNAHEABBBABCA16XB | EAB | S19 XP_134T |
| 2314 | YNAHEABBBABCA16VM | EAB | S19 XP_134T |
| 2315 | YNAHEABBBABCA16XY | EAB | S19 XP_134T |
| 2316 | YNAHEABBBABCA16TZ | EAB | S19 XP_134T |
| 2317 | YNAHEABBBABCA16XV | EAB | S19 XP_134T |
| 2318 | YNAHEABBBABCA16VG | EAB | S19 XP_134T |
| 2319 | YNAHEABBBABCA16V9 | EAB | S19 XP_134T |
| 2320 | YNAHEABBBABCA16YH | EAB | S19 XP_134T |
| 2321 | YNAHEABBBABCA13KM | EAB | S19 XP_134T |
| 2322 | YNAHEABBBABCA13K3 | EAB | S19 XP_134T |
| 2323 | YNAHEABBBABCA13H0 | EAB | S19 XP_134T |
| 2324 | YNAHEABBBABCA13K4 | EAB | S19 XP_134T |
| 2325 | YNAHEABBBABCA13AS | EAB | S19 XP_134T |
| 2326 | YNAHEABBBABCA13AM | EAB | S19 XP_134T |
| 2327 | YNAHEABBBABCA14PP | EAB | S19 XP_134T |
| 2328 | YNAHEABBBABCA14N8 | EAB | S19 XP_134T |
| 2329 | YNAHEABBBABCA14PL | EAB | S19 XP_134T |
| 2330 | YNAHEABBBABCA151C | EAB | S19 XP_134T |
| 2331 | YNAHEABBBABCA14PF | EAB | S19 XP_134T |
| 2332 | HKYQEABBCJABD09EJ | EAB | S19 XP_134T |
| 2333 | YNAHEABBBABCA1359 | EAB | S19 XP_134T |
| 2334 | YNAHEABBBABCA13EN | EAB | S19 XP_134T |
| 2335 | YNAHEABBBABCA13GW | EAB | S19 XP_134T |
| 2336 | YNAHEABBBABCA138K | EAB | S19 XP_134T |
| 2337 | YNAHEABBBABCA151S | EAB | S19 XP_134T |
| 2338 | YNAHEABBBABCA138N | EAB | S19 XP_134T |
| 2339 | YNAHEABBBABCA135L | EAB | S19 XP_134T |
| 2340 | YNAHEABBBABCA1508 | EAB | S19 XP_134T |
| 2341 | YNAHEABBBABCA1376 | EAB | S19 XP_134T |
| 2342 | YNAHEABBBABCA152F | EAB | S19 XP_134T |
| 2343 | YNAHEABBBABCA135T | EAB | S19 XP_134T |
| 2344 | YNAHEABBBABCA13GD | EAB | S19 XP_134T |
| 2345 | YNAHEABBBABCA0SSS | EAB | S19 XP_134T |
| 2346 | YNAHEABBBABCA0SSV | EAB | S19 XP_134T |
| 2347 | YNAHEABBBABCA0SW4 | EAB | S19 XP_134T |
| 2348 | YNAHEABBBABCA0SW5 | EAB | S19 XP_134T |
| 2349 | YNAHEABBBABCA0HRW | EAB | S19 XP_134T |
| 2350 | YNAHEABBBABCA0SFP | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2351 | YNAHEABBBABCA0SW2 | EAB | S19 XP_134T |
| 2352 | YNAHEABBBABCA11SJ | EAB | S19 XP_134T |
| 2353 | YNAHEABBBABCA0JF4 | EAB | S19 XP_134T |
| 2354 | YNAHEABBBABCA0HRK | EAB | S19 XP_134T |
| 2355 | YNAHEABBBABCA0HSF | EAB | S19 XP_134T |
| 2356 | YNAHEABBBABCA0HRH | EAB | S19 XP_134T |
| 2357 | HKYQEABBCJABD09EF | EAB | S19 XP_134T |
| 2358 | YNAHEABBBABCA0JAT | EAB | S19 XP_134T |
| 2359 | YNAHEABBBABCA0HTR | EAB | S19 XP_134T |
| 2360 | YNAHEABBBABCA0HT2 | EAB | S19 XP_134T |
| 2361 | YNAHEABBBABCA0HS4 | EAB | S19 XP_134T |
| 2362 | YNAHEABBBABCA0HTE | EAB | S19 XP_134T |
| 2363 | YNAHEABBBABCA0J4E | EAB | S19 XP_134T |
| 2364 | HKYQEABBCJABD099F | EAB | S19 XP_134T |
| 2365 | YNAHEABBBABCA0HLS | EAB | S19 XP_134T |
| 2366 | YNAHEABBBABCA0HT3 | EAB | S19 XP_134T |
| 2367 | YNAHEABBBABCA0HTX | EAB | S19 XP_134T |
| 2368 | YNAHEABBBABCA0HLM | EAB | S19 XP_134T |
| 2369 | YNAHEABBBABCA16TX | EAB | S19 XP_134T |
| 2370 | YNAHEABBBABCA16VL | EAB | S19 XP_134T |
| 2371 | YNAHEABBBABCA13GR | EAB | S19 XP_134T |
| 2372 | YNAHEABBBABCA137S | EAB | S19 XP_134T |
| 2373 | YNAHEABBBABCA12JN | EAB | S19 XP_134T |
| 2374 | YNAHEABBBABCA13F0 | EAB | S19 XP_134T |
| 2375 | YNAHEABBBABCA13EM | EAB | S19 XP_134T |
| 2376 | YNAHEABBBABCA16TY | EAB | S19 XP_134T |
| 2377 | YNAHEABBBABCA12P5 | EAB | S19 XP_134T |
| 2378 | HKYQEABBCJABD097J | EAB | S19 XP_134T |
| 2379 | YNAHEABBBABCA16VH | EAB | S19 XP_134T |
| 2380 | YNAHEABBBABCA16TM | EAB | S19 XP_134T |
| 2381 | YNAHEABBCJABD0PMH | EAB | S19 XP_134T |
| 2382 | YNAHEABBCJABD0S9E | EAB | S19 XP_134T |
| 2383 | YNAHEABBCJABD0PFK | EAB | S19 XP_134T |
| 2384 | YNAHEABBCJABD0PEX | EAB | S19 XP_134T |
| 2385 | YNAHEABBCJABD0PK0 | EAB | S19 XP_134T |
| 2386 | YNAHEABBCJABD0RBY | EAB | S19 XP_134T |
| 2387 | YNAHEABBCJABD0S96 | EAB | S19 XP_134T |
| 2388 | YNAHEABBCJABD0PNA | EAB | S19 XP_134T |
| 2389 | YNAHEABBCJABD0PF6 | EAB | S19 XP_134T |
| 2390 | YNAHEABBCJABD0RCK | EAB | S19 XP_134T |
| 2391 | YNAHEABBCJABD0PFL | EAB | S19 XP_134T |
| 2392 | YNAHEABBCJABD0PEK | EAB | S19 XP_134T |
| 2393 | YNAHEABBCJABD0PNG | EAB | S19 XP_134T |
| 2394 | YNAHEABBCJABD0PF5 | EAB | S19 XP_134T |
| 2395 | YNAHEABBCJABD0PF8 | EAB | S19 XP_134T |
| 2396 | YNAHEABBCJABD0PFR | EAB | S19 XP_134T |
| 2397 | YNAHEABBCJABD0PEF | EAB | S19 XP_134T |
| 2398 | YNAHEABBCJABD0PMX | EAB | S19 XP_134T |
| 2399 | YNAHEABBCJABD0PFN | EAB | S19 XP_134T |
| 2400 | YNAHEABBCJABD0PND | EAB | S19 XP_134T |

| 2401 | YNAHEABBCJABD0PFP | EAB | S19 XP_134T |
| 2402 | YNAHEABBCJABD0PN9 | EAB | S19 XP_134T |
| 2403 | YNAHEABBCJABD0PEG | EAB | S19 XP_134T |
| 2404 | YNAHEABBCJABD0PEP | EAB | S19 XP_134T |
| 2405 | YNAHEABBBABCA0CRD | EAB | S19 XP_134T |
| 2406 | YNAHEABBBABCA0MGE | EAB | S19 XP_134T |
| 2407 | YNAHEABBBABCA0MYC | EAB | S19 XP_134T |
| 2408 | YNAHEABBBABCA0MYN | EAB | S19 XP_134T |
| 2409 | YNAHEABBBABCA0CSA | EAB | S19 XP_134T |
| 2410 | YNAHEABBBABCA0CRE | EAB | S19 XP_134T |
| 2411 | HKYQEABBCJABD09G0 | EAB | S19 XP_134T |
| 2412 | YNAHEABBBABCA0S2N | EAB | S19 XP_134T |
| 2413 | HKYQEABBCJABD09GW | EAB | S19 XP_134T |
| 2414 | YNAHEABBBABCA0NCK | EAB | S19 XP_134T |
| 2415 | YNAHEABBBABCA0MFJ | EAB | S19 XP_134T |
| 2416 | YNAHEABBBABCA0CR9 | EAB | S19 XP_134T |
| 2417 | YNAHEABBBABCA0EVS | EAB | S19 XP_134T |
| 2418 | YNAHEABBBABCA0FGM | EAB | S19 XP_134T |
| 2419 | YNAHEABBBABCA0FD5 | EAB | S19 XP_134T |
| 2420 | YNAHEABBBABCA0EWK | EAB | S19 XP_134T |
| 2421 | YNAHEABBBABCA0F4P | EAB | S19 XP_134T |
| 2422 | YNAHEABBBABCA0F4X | EAB | S19 XP_134T |
| 2423 | YNAHEABBCJABD0RY2 | EAB | S19 XP_134T |
| 2424 | YNAHEABBCJABD0S2X | EAB | S19 XP_134T |
| 2425 | YNAHEABBCJABD0S1P | EAB | S19 XP_134T |
| 2426 | YNAHEABBCJABD0S2W | EAB | S19 XP_134T |
| 2427 | YNAHEABBCJABD0RCN | EAB | S19 XP_134T |
| 2428 | YNAHEABBCJABD0S1L | EAB | S19 XP_134T |
| 2429 | YNAHEABBCJABD0S01 | EAB | S19 XP_134T |
| 2430 | YNAHEABBBABCA15A2 | EAB | S19 XP_134T |
| 2431 | YNAHEABBCJABD0S60 | EAB | S19 XP_134T |
| 2432 | YNAHEABBCJABD0RYK | EAB | S19 XP_134T |
| 2433 | YNAHEABBCJABD0RY1 | EAB | S19 XP_134T |
| 2434 | YNAHEABBCJABD0RY8 | EAB | S19 XP_134T |
| 2435 | YNAHEABBCJABD0S02 | EAB | S19 XP_134T |
| 2436 | YNAHEABBCJABD0S1N | EAB | S19 XP_134T |
| 2437 | YNAHEABBCJABD0S0N | EAB | S19 XP_134T |
| 2438 | YNAHEABBCJABD0S0R | EAB | S19 XP_134T |
| 2439 | YNAHEABBCJABD0S0S | EAB | S19 XP_134T |
| 2440 | YNAHEABBCJABD0RY6 | EAB | S19 XP_134T |
| 2441 | YNAHEABBBABCA0SZ9 | EAB | S19 XP_134T |
| 2442 | YNAHEABBBABCA0SRH | EAB | S19 XP_134T |
| 2443 | YNAHEABBBABCA0T25 | EAB | S19 XP_134T |
| 2444 | YNAHEABBBABCA0SZV | EAB | S19 XP_134T |
| 2445 | YNAHEABBBABCA0MXK | EAB | S19 XP_134T |
| 2446 | YNAHEABBBABCA0LW1 | EAB | S19 XP_134T |
| 2447 | HKYQEABBCJCAH04P3 | EAB | S19 XP_134T |
| 2448 | YNAHEABBBABCA0MGJ | EAB | S19 XP_134T |
| 2449 | YNAHEABBBABCA0SPV | EAB | S19 XP_134T |
| 2450 | YNAHEABBBABCA0LHS | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2451 | YNAHEABBBABCA0PC0 | EAB | S19 XP_134T |
| 2452 | YNAHEABBBABCA0MHK | EAB | S19 XP_134T |
| 2453 | YNAHEABBBABCA10JK | EAB | S19 XP_134T |
| 2454 | YNAHEABBBABCA10JJ | EAB | S19 XP_134T |
| 2455 | YNAHEABBBABCA10JE | EAB | S19 XP_134T |
| 2456 | YNAHEABBBABCA10HG | EAB | S19 XP_134T |
| 2457 | YNAHEABBBABCA10HF | EAB | S19 XP_134T |
| 2458 | YNAHEABBBABCA10KK | EAB | S19 XP_134T |
| 2459 | YNAHEABBBABCA10RL | EAB | S19 XP_134T |
| 2460 | YNAHEABBBABCA10JD | EAB | S19 XP_134T |
| 2461 | YNAHEABBBABCA10J6 | EAB | S19 XP_134T |
| 2462 | YNAHEABBBABCA0Y4F | EAB | S19 XP_134T |
| 2463 | YNAHEABBBABCA10HE | EAB | S19 XP_134T |
| 2464 | YNAHEABBBABCA10HJ | EAB | S19 XP_134T |
| 2465 | YNAHEABBBABCA10HH | EAB | S19 XP_134T |
| 2466 | YNAHEABBBABCA10JL | EAB | S19 XP_134T |
| 2467 | YNAHEABBBABCA10J9 | EAB | S19 XP_134T |
| 2468 | YNAHEABBBABCA10JH | EAB | S19 XP_134T |
| 2469 | YNAHEABBBABCA10J7 | EAB | S19 XP_134T |
| 2470 | YNAHEABBBABCA10PD | EAB | S19 XP_134T |
| 2471 | YNAHEABBBABCA0EZJ | EAB | S19 XP_134T |
| 2472 | YNAHEABBBABCA0TAM | EAB | S19 XP_134T |
| 2473 | YNAHEABBBABCA0EZM | EAB | S19 XP_134T |
| 2474 | YNAHEABBBABCA0S70 | EAB | S19 XP_134T |
| 2475 | YNAHEABBBABCA0EV4 | EAB | S19 XP_134T |
| 2476 | YNAHEABBBABCA0RR4 | EAB | S19 XP_134T |
| 2477 | YNAHEABBBABCA0F0B | EAB | S19 XP_134T |
| 2478 | YNAHEABBBABCA0RLE | EAB | S19 XP_134T |
| 2479 | YNAHEABBBABCA0EZP | EAB | S19 XP_134T |
| 2480 | YNAHEABBBABCA0T97 | EAB | S19 XP_134T |
| 2481 | YNAHEABBBABCA0FD9 | EAB | S19 XP_134T |
| 2482 | YNAHEABBBABCA0T9Z | EAB | S19 XP_134T |
| 2483 | YNAHEABBBABCA0FD7 | EAB | S19 XP_134T |
| 2484 | YNAHEABBBABCA0EVP | EAB | S19 XP_134T |
| 2485 | YNAHEABBBABCA0EVH | EAB | S19 XP_134T |
| 2486 | YNAHEABBBABCA0EVN | EAB | S19 XP_134T |
| 2487 | YNAHEABBBABCA0EVM | EAB | S19 XP_134T |
| 2488 | YNAHEABBBABCA0EVW | EAB | S19 XP_134T |
| 2489 | HKYQEABBCJCAH001X | EAB | S19 XP_134T |
| 2490 | HKYQEABBCJCAH002M | EAB | S19 XP_134T |
| 2491 | YNAHEABBBABCA1438 | EAB | S19 XP_134T |
| 2492 | HKYQEABBCJCAH001T | EAB | S19 XP_134T |
| 2493 | HKYQEABBCJCAH001R | EAB | S19 XP_134T |
| 2494 | HKYQEABBCJCAH003E | EAB | S19 XP_134T |
| 2495 | HKYQEABBCJCAH002D | EAB | S19 XP_134T |
| 2496 | HKYQEABBCJCAH0021 | EAB | S19 XP_134T |
| 2497 | HKYQEABBCJCAH003P | EAB | S19 XP_134T |
| 2498 | HKYQEABBCJCAH0031 | EAB | S19 XP_134T |
| 2499 | HKYQEABBCJCAH0034 | EAB | S19 XP_134T |
| 2500 | HKYQEABBCJCAH001P | EAB | S19 XP_134T |

| 2501 | HKYQEABBCJCAH001V | EAB | S19 XP_134T |
|------|-------------------|-----|-------------|
| 2502 | HKYQEABBCJCAH0026 | EAB | S19 XP_134T |
| 2503 | HKYQEABBCJCAH003H | EAB | S19 XP_134T |
| 2504 | HKYQEABBCJCAH01GW | EAB | S19 XP_134T |
| 2505 | HKYQEABBCJCAH001W | EAB | S19 XP_134T |
| 2506 | HKYQEABBCJCAH0008 | EAB | S19 XP_134T |
| 2507 | YNAHEABBBABCA0Y7B | EAB | S19 XP_134T |
| 2508 | YNAHEABBBABCA0Y0W | EAB | S19 XP_134T |
| 2509 | YNAHEABBBABCA0Y7R | EAB | S19 XP_134T |
| 2510 | YNAHEABBBABCA0XTK | EAB | S19 XP_134T |
| 2511 | HKYQEABBCJCAH01HN | EAB | S19 XP_134T |
| 2512 | YNAHEABBBABCA10HD | EAB | S19 XP_134T |
| 2513 | HKYQEABBCJCAH001G | EAB | S19 XP_134T |
| 2514 | HKYQEABBCJCAH0036 | EAB | S19 XP_134T |
| 2515 | HKYQEABBCJCAH001Y | EAB | S19 XP_134T |
| 2516 | HKYQEABBCJCAH0018 | EAB | S19 XP_134T |
| 2517 | HKYQEABBCJCAH0019 | EAB | S19 XP_134T |
| 2518 | HKYQEABBCJCAH0033 | EAB | S19 XP_134T |
| 2519 | NGSBEAABCJDAA07B9 | EAA | S19 XP_141T |
| 2520 | YNAHEAABBABCA02M5 | EAA | S19 XP_141T |
| 2521 | HKYQEABBCJCAH00GT | EAB | S19 XP_134T |
| 2522 | HKYQEABBCJCAH00HB | EAB | S19 XP_134T |
| 2523 | HKYQEABBCJCAH00DA | EAB | S19 XP_134T |
| 2524 | HKYQEABBCJCAH00HM | EAB | S19 XP_134T |
| 2525 | HKYQEABBCJCAH01C8 | EAB | S19 XP_134T |
| 2526 | HKYQEABBCJCAH012V | EAB | S19 XP_134T |
| 2527 | HKYQEABBCJCAH00FV | EAB | S19 XP_134T |
| 2528 | HKYQEABBCJCAH00BF | EAB | S19 XP_134T |
| 2529 | HKYQEABBCJCAH00D4 | EAB | S19 XP_134T |
| 2530 | HKYQEABBCJCAH00FG | EAB | S19 XP_134T |
| 2531 | HKYQEABBCJCAH00F5 | EAB | S19 XP_134T |
| 2532 | HKYQEABBCJCAH00AY | EAB | S19 XP_134T |
| 2533 | HKYQEABBCJABD06LK | EAB | S19 XP_134T |
| 2534 | HKYQEABBCJABD06FL | EAB | S19 XP_134T |
| 2535 | HKYQEABBCJCAH00G4 | EAB | S19 XP_134T |
| 2536 | HKYQEABBCJCAH01CZ | EAB | S19 XP_134T |
| 2537 | HKYQEABBCJCAH00E0 | EAB | S19 XP_134T |
| 2538 | HKYQEABBCJABD06HD | EAB | S19 XP_134T |
| 2539 | HKYQEABBCJABD06GS | EAB | S19 XP_134T |
| 2540 | HKYQEABBCJAJC098W | EAB | S19 XP_134T |
| 2541 | HKYQEABBCJAJC099F | EAB | S19 XP_134T |
| 2542 | HKYQEABBCJAJC09KK | EAB | S19 XP_134T |
| 2543 | HKYQEABBCJCAH009V | EAB | S19 XP_134T |
| 2544 | HKYQEABBCJAJC09AF | EAB | S19 XP_134T |
| 2545 | HKYQEABBCJAJC09A9 | EAB | S19 XP_134T |
| 2546 | HKYQEABBCJAJC099X | EAB | S19 XP_134T |
| 2547 | HKYQEABBCJAJC09EP | EAB | S19 XP_134T |
| 2548 | YNAHEABBBAJCA0F7R | EAB | S19 XP_134T |
| 2549 | YNAHEABBBAJBH07ER | EAB | S19 XP_134T |
| 2550 | YNAHEABBBAJCA0G7W | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2551 | YNAHEABBBAJCA0GA5 | EAB | S19 XP_134T |
| 2552 | HKYQEABBCJCAH00GA | EAB | S19 XP_134T |
| 2553 | YNAHEABBBAJCA0EN2 | EAB | S19 XP_134T |
| 2554 | HKYQEABBCJCAH00KF | EAB | S19 XP_134T |
| 2555 | HKYQEABBCJABD09LK | EAB | S19 XP_134T |
| 2556 | HKYQEABBCJCAH07GK | EAB | S19 XP_134T |
| 2557 | HKYQEABBCJCAH010H | EAB | S19 XP_134T |
| 2558 | HKYQEABBCJCAH010E | EAB | S19 XP_134T |
| 2559 | HKYQEABBCJCAH00D9 | EAB | S19 XP_134T |
| 2560 | YNAHEABBBABCA13HZ | EAB | S19 XP_134T |
| 2561 | YNAHEABBBABCA14XV | EAB | S19 XP_134T |
| 2562 | HKYQEABBCJCAH00BB | EAB | S19 XP_134T |
| 2563 | HKYQEABBCJABD09PC | EAB | S19 XP_134T |
| 2564 | YNAHEABBCJABD0S16 | EAB | S19 XP_134T |
| 2565 | YNAHEABBBABCA0HRX | EAB | S19 XP_134T |
| 2566 | NGSBEAABCJDAA071C | EAA | S19 XP_141T |
| 2567 | HKYQEABBCJCAH07EB | EAB | S19 XP_134T |
| 2568 | HKYQEABBCJCAH07CE | EAB | S19 XP_134T |
| 2569 | HKYQEABBCJCAH07DY | EAB | S19 XP_134T |
| 2570 | NGSBEAABCJDAA070N | EAA | S19 XP_141T |
| 2571 | YNAHEABBBABCA0HTS | EAB | S19 XP_134T |
| 2572 | HKYQEABBCJCAH07S8 | EAB | S19 XP_134T |
| 2573 | HKYQEABBCJCAH07SF | EAB | S19 XP_134T |
| 2574 | HKYQEABBCJCAH07S3 | EAB | S19 XP_134T |
| 2575 | HKYQEABBCJCAH07ST | EAB | S19 XP_134T |
| 2576 | HKYQEABBCJCAH07SL | EAB | S19 XP_134T |
| 2577 | HKYQEABBCJCAH04YR | EAB | S19 XP_134T |
| 2578 | HKYQEABBCJCAH07RW | EAB | S19 XP_134T |
| 2579 | HKYQEABBCJCAH07S0 | EAB | S19 XP_134T |
| 2580 | HKYQEABBCJCAH07L0 | EAB | S19 XP_134T |
| 2581 | HKYQEABBCJCAH07SG | EAB | S19 XP_134T |
| 2582 | HKYQEABBCJCAH07SE | EAB | S19 XP_134T |
| 2583 | HKYQEABBCJCAH03Z0 | EAB | S19 XP_134T |
| 2584 | HKYQEABBCJCAH04YH | EAB | S19 XP_134T |
| 2585 | HKYQEABBCJCAH0406 | EAB | S19 XP_134T |
| 2586 | HKYQEABBCJCAH01GK | EAB | S19 XP_134T |
| 2587 | HKYQEABBCJABD09FK | EAB | S19 XP_134T |
| 2588 | HKYQEABBCJCAH056H | EAB | S19 XP_134T |
| 2589 | HKYQEABBCJCAH01CR | EAB | S19 XP_134T |
| 2590 | HKYQEABBCJCAH04C7 | EAB | S19 XP_134T |
| 2591 | HKYQEABBCJABD09GC | EAB | S19 XP_134T |
| 2592 | HKYQEABBCJABD09FT | EAB | S19 XP_134T |
| 2593 | HKYQEABBCJCAH01FK | EAB | S19 XP_134T |
| 2594 | HKYQEABBCJCAH0431 | EAB | S19 XP_134T |
| 2595 | HKYQEABBCJCAH01H7 | EAB | S19 XP_134T |
| 2596 | HKYQEABBCJCAH04BK | EAB | S19 XP_134T |
| 2597 | HKYQEABBCJCAH04YT | EAB | S19 XP_134T |
| 2598 | HKYQEABBCJCAH03HY | EAB | S19 XP_134T |
| 2599 | HKYQEABBCJCAH055M | EAB | S19 XP_134T |
| 2600 | HKYQEABBCJCAH04BG | EAB | S19 XP_134T |

| 2601 | HKYQEABBCJCAH056G | EAB | S19 XP_134T |
| 2602 | HKYQEABBCJCAH07AT | EAB | S19 XP_134T |
| 2603 | HKYQEABBCJCAH07SP | EAB | S19 XP_134T |
| 2604 | HKYQEABBCJCAH07DL | EAB | S19 XP_134T |
| 2605 | HKYQEABBCJCAH07LB | EAB | S19 XP_134T |
| 2606 | HKYQEABBCJCAH07RX | EAB | S19 XP_134T |
| 2607 | HKYQEABBCJCAH07SK | EAB | S19 XP_134T |
| 2608 | HKYQEABBCJCAH04XF | EAB | S19 XP_134T |
| 2609 | HKYQEABBCJCAH03X7 | EAB | S19 XP_134T |
| 2610 | HKYQEABBCJCAH03ZX | EAB | S19 XP_134T |
| 2611 | HKYQEABBCJCAH0479 | EAB | S19 XP_134T |
| 2612 | HKYQEABBCJCAH04C6 | EAB | S19 XP_134T |
| 2613 | HKYQEABBCJCAH04BJ | EAB | S19 XP_134T |
| 2614 | HKYQEABBCJCAH03XZ | EAB | S19 XP_134T |
| 2615 | HKYQEABBCJCAH03PL | EAB | S19 XP_134T |
| 2616 | HKYQEABBCJCAH03PM | EAB | S19 XP_134T |
| 2617 | HKYQEABBCJCAH046A | EAB | S19 XP_134T |
| 2618 | HKYQEABBCJCAH0471 | EAB | S19 XP_134T |
| 2619 | HKYQEABBCJCAH046Z | EAB | S19 XP_134T |
| 2620 | HKYQEABBCJCAH01EB | EAB | S19 XP_134T |
| 2621 | HKYQEABBCJCAH05GH | EAB | S19 XP_134T |
| 2622 | HKYQEABBCJCAH018L | EAB | S19 XP_134T |
| 2623 | HKYQEABBCJCAH04BF | EAB | S19 XP_134T |
| 2624 | HKYQEABBCJCAH00FZ | EAB | S19 XP_134T |
| 2625 | HKYQEABBCJCAH0472 | EAB | S19 XP_134T |
| 2626 | HKYQEABBCJABD09H5 | EAB | S19 XP_134T |
| 2627 | HKYQEABBCJCAH01GJ | EAB | S19 XP_134T |
| 2628 | HKYQEABBCJCAH01J1 | EAB | S19 XP_134T |
| 2629 | HKYQEABBCJCAH01D7 | EAB | S19 XP_134T |
| 2630 | HKYQEABBCJCAH0466 | EAB | S19 XP_134T |
| 2631 | HKYQEABBCJABD09G3 | EAB | S19 XP_134T |
| 2632 | HKYQEABBCJABD09HM | EAB | S19 XP_134T |
| 2633 | HKYQEABBCJCAH01F9 | EAB | S19 XP_134T |
| 2634 | HKYQEABBCJCAH01DG | EAB | S19 XP_134T |
| 2635 | HKYQEABBCJCAH00G3 | EAB | S19 XP_134T |
| 2636 | HKYQEABBCJCAH01KH | EAB | S19 XP_134T |
| 2637 | HKYQEABBCJCAH051L | EAB | S19 XP_134T |
| 2638 | HKYQEABBCJABD09FZ | EAB | S19 XP_134T |
| 2639 | HKYQEABBCJABD09FN | EAB | S19 XP_134T |
| 2640 | HKYQEABBCJCAH00FY | EAB | S19 XP_134T |
| 2641 | HKYQEABBCJCAH01MV | EAB | S19 XP_134T |
| 2642 | HKYQEABBCJCAH01K9 | EAB | S19 XP_134T |
| 2643 | HKYQEABBCJABD09FP | EAB | S19 XP_134T |
| 2644 | HKYQEABBCJCAH01DN | EAB | S19 XP_134T |
| 2645 | HKYQEABBCJCAH00FL | EAB | S19 XP_134T |
| 2646 | HKYQEABBCJCAH01D6 | EAB | S19 XP_134T |
| 2647 | HKYQEABBCJABD09FV | EAB | S19 XP_134T |
| 2648 | HKYQEABBCJABD09FE | EAB | S19 XP_134T |
| 2649 | HKYQEABBCJCAH00GB | EAB | S19 XP_134T |
| 2650 | HKYQEABBCJCAH00DJ | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2651 | HKYQEABBCJCAH04YZ | EAB | S19 XP_134T |
| 2652 | HKYQEABBCJCAH01F5 | EAB | S19 XP_134T |
| 2653 | HKYQEABBCJCAH0139 | EAB | S19 XP_134T |
| 2654 | HKYQEABBCJCAH01FD | EAB | S19 XP_134T |
| 2655 | HKYQEABBCJCAH01H6 | EAB | S19 XP_134T |
| 2656 | YNAHEABBBAJCA0G79 | EAB | S19 XP_134T |
| 2657 | YNAHEABBBAJCA0F7L | EAB | S19 XP_134T |
| 2658 | HKYQEABBCJCAH04WT | EAB | S19 XP_134T |
| 2659 | YNAHEABBBAJCA0GH4 | EAB | S19 XP_134T |
| 2660 | YNAHEABBBAJCA0F70 | EAB | S19 XP_134T |
| 2661 | HKYQEABBCJABD09GJ | EAB | S19 XP_134T |
| 2662 | HKYQEABBCJCAH01DH | EAB | S19 XP_134T |
| 2663 | HKYQEABBCJCAH01D3 | EAB | S19 XP_134T |
| 2664 | HKYQEABBCJCAH01DJ | EAB | S19 XP_134T |
| 2665 | HKYQEABBCJCAH01CP | EAB | S19 XP_134T |
| 2666 | HKYQEABBCJCAH012F | EAB | S19 XP_134T |
| 2667 | YNAHEABBBAJCA0EXS | EAB | S19 XP_134T |
| 2668 | HKYQEABBCJCAH01F4 | EAB | S19 XP_134T |
| 2669 | YNAHEABBBAJCA0GGN | EAB | S19 XP_134T |
| 2670 | HKYQEABBCJCAH01FA | EAB | S19 XP_134T |
| 2671 | HKYQEABBCJCAH0469 | EAB | S19 XP_134T |
| 2672 | HKYQEABBCJCAH013G | EAB | S19 XP_134T |
| 2673 | YNAHEABBBAJCA0NHB | EAB | S19 XP_134T |
| 2674 | HKYQEABBCJCAH04WS | EAB | S19 XP_134T |
| 2675 | HKYQEABBCJABD09GB | EAB | S19 XP_134T |
| 2676 | HKYQEABBCJABD09HA | EAB | S19 XP_134T |
| 2677 | HKYQEABBCJCAH01E6 | EAB | S19 XP_134T |
| 2678 | HKYQEABBCJCAH01KF | EAB | S19 XP_134T |
| 2679 | HKYQEABBCJCAH01KN | EAB | S19 XP_134T |
| 2680 | YNAHEABBBAJCA0GBG | EAB | S19 XP_134T |
| 2681 | YNAHEABBBABCA152Y | EAB | S19 XP_134T |
| 2682 | YNAHEABBBAJCA0473 | EAB | S19 XP_134T |
| 2683 | YNAHEABBBAJCA0GA3 | EAB | S19 XP_134T |
| 2684 | HKYQEABBCJABD09H8 | EAB | S19 XP_134T |
| 2685 | HKYQEABBCJABD06RG | EAB | S19 XP_134T |
| 2686 | HKYQEABBCJABD06RL | EAB | S19 XP_134T |
| 2687 | HKYQEABBCJABD06SF | EAB | S19 XP_134T |
| 2688 | HKYQEABBCJABD06S0 | EAB | S19 XP_134T |
| 2689 | HKYQEABBCJABD09LL | EAB | S19 XP_134T |
| 2690 | HKYQEABBCJCAH003Y | EAB | S19 XP_134T |
| 2691 | HKYQEABBCJABD09L9 | EAB | S19 XP_134T |
| 2692 | NGSBEAABCJDAA07BN | EAA | S19 XP_141T |
| 2693 | NGSBEAABCJDAA07C5 | EAA | S19 XP_141T |
| 2694 | HKYQEABBCJCAH00E4 | EAB | S19 XP_134T |
| 2695 | HKYQEABBCJCAH00H4 | EAB | S19 XP_134T |
| 2696 | HKYQEABBCJCAH00E5 | EAB | S19 XP_134T |
| 2697 | YNAHEABBBABCA0YCB | EAB | S19 XP_134T |
| 2698 | HKYQEABBCJCAH00CB | EAB | S19 XP_134T |
| 2699 | HKYQEABBCJABD09LA | EAB | S19 XP_134T |
| 2700 | HKYQEABBCJAJC09C4 | EAB | S19 XP_134T |

| | | | |
|---|---|---|---|
| 2701 | HKYQEABBCJCAH00HW | EAB | S19 XP_134T |
| 2702 | HKYQEABBCJABD09K4 | EAB | S19 XP_134T |
| 2703 | HKYQEABBCJCAH00D1 | EAB | S19 XP_134T |
| 2704 | HKYQEABBCJABD09LM | EAB | S19 XP_134T |
| 2705 | HKYQEABBCJABD09LS | EAB | S19 XP_134T |
| 2706 | HKYQEABBCJCAH00GJ | EAB | S19 XP_134T |
| 2707 | HKYQEABBCJCAH00FX | EAB | S19 XP_134T |
| 2708 | YNAHEABBCJABD0PWE | EAB | S19 XP_134T |
| 2709 | YNAHEAABBJGJF15HP | EAA | S19 XP_141T |
| 2710 | YNAHEAABBABCA0B6F | EAA | S19 XP_141T |
| 2711 | YNAHEAABBABCA09HM | EAA | S19 XP_141T |
| 2712 | YNAHEAABBABCA02RW | EAA | S19 XP_141T |
| 2713 | YNAHEAABBABCA012W | EAA | S19 XP_141T |
| 2714 | YNAHEAABBABCA0072 | EAA | S19 XP_141T |
| 2715 | HKYQEABBCJABD06GK | EAB | S19 XP_134T |
| 2716 | HKYQEABBCJABD06H9 | EAB | S19 XP_134T |
| 2717 | HKYQEABBCJABD06EF | EAB | S19 XP_134T |
| 2718 | HKYQEABBCJABD06HB | EAB | S19 XP_134T |
| 2719 | HKYQEABBCJCAH045A | EAB | S19 XP_134T |
| 2720 | HKYQEABBCJCAH004G | EAB | S19 XP_134T |
| 2721 | YNAHEAABBAABA0JA4 | EAA | S19 XP_141T |
| 2722 | YNAHEAABBABCA001K | EAA | S19 XP_141T |
| 2723 | YNAHEAABBAABA0MHC | EAA | S19 XP_141T |
| 2724 | YNAHEAABBABCA0AZT | EAA | S19 XP_141T |
| 2725 | YNAHEAABBABCA094P | EAA | S19 XP_141T |
| 2726 | YNAHEAABBABCA02AE | EAA | S19 XP_141T |
| 2727 | HKYQEABBCJCAH07NY | EAB | S19 XP_134T |
| 2728 | HKYQEABBCJCAH07PD | EAB | S19 XP_134T |
| 2729 | HKYQEABBCJCAH07JR | EAB | S19 XP_134T |
| 2730 | HKYQEABBCJABD06HJ | EAB | S19 XP_134T |
| 2731 | HKYQEABBCJCAH07LR | EAB | S19 XP_134T |
| 2732 | HKYQEABBCJABD06F2 | EAB | S19 XP_134T |
| 2733 | HKYQEABBCJCAH07LM | EAB | S19 XP_134T |
| 2734 | HKYQEABBCJCAH07MD | EAB | S19 XP_134T |
| 2735 | HKYQEABBCJCAH07PF | EAB | S19 XP_134T |
| 2736 | HKYQEABBCJCAH07ME | EAB | S19 XP_134T |
| 2737 | HKYQEABBCJCAH07NC | EAB | S19 XP_134T |
| 2738 | HKYQEABBCJCAH07LN | EAB | S19 XP_134T |
| 2739 | HKYQEABBCJCAH07MZ | EAB | S19 XP_134T |
| 2740 | HKYQEABBCJCAH07RS | EAB | S19 XP_134T |
| 2741 | HKYQEABBCJCAH07SR | EAB | S19 XP_134T |
| 2742 | HKYQEABBCJCAH07P6 | EAB | S19 XP_134T |
| 2743 | HKYQEABBCJCAH07N9 | EAB | S19 XP_134T |
| 2744 | HKYQEABBCJCAH03RY | EAB | S19 XP_134T |
| 2745 | YNAHEAABBAABA107A | EAA | S19 XP_141T |
| 2746 | YNAHEAABBABCA0L3X | EAA | S19 XP_141T |
| 2747 | YNAHEAABBABCA0HZL | EAA | S19 XP_141T |
| 2748 | YNAHEAABBJGJF04GE | EAA | S19 XP_141T |
| 2749 | YNAHEAABBABCA0ABB | EAA | S19 XP_141T |
| 2750 | YNAHEAABBABCA09BR | EAA | S19 XP_141T |

| 2751 | YNAHEAABBABCA05WM | EAA | S19 XP_141T |
| 2752 | YNAHEAABBABCA02KN | EAA | S19 XP_141T |
| 2753 | YNAHEAABBABCA0029 | EAA | S19 XP_141T |
| 2754 | YNAHEAABBABCA08JJ | EAA | S19 XP_141T |
| 2755 | YNAHEAABBABCA028D | EAA | S19 XP_141T |
| 2756 | HKYQEABBCJCAH07LD | EAB | S19 XP_134T |
| 2757 | HKYQEABBCJCAH07SH | EAB | S19 XP_134T |
| 2758 | YNAHEAABBABCA00YN | EAA | S19 XP_141T |
| 2759 | YNAHEAABBABCA08JF | EAA | S19 XP_141T |
| 2760 | YNAHEAABBAABA122A | EAA | S19 XP_141T |
| 2761 | YNAHEAABBABCA0C82 | EAA | S19 XP_141T |
| 2762 | YNAHEAABBAJBH074N | EAA | S19 XP_141T |
| 2763 | YNAHEAABBJGJF0RMM | EAA | S19 XP_141T |
| 2764 | YNAHEAABBABCA0B1A | EAA | S19 XP_141T |
| 2765 | YNAHEAABBJGJF056S | EAA | S19 XP_141T |
| 2766 | YNAHEAABBABCA00XT | EAA | S19 XP_141T |
| 2767 | YNAHEAABBAABA0NPM | EAA | S19 XP_141T |
| 2768 | YNAHEAABBABCA00YA | EAA | S19 XP_141T |
| 2769 | YNAHEAABBJGJF0XW2 | EAA | S19 XP_141T |
| 2770 | YNAHEAABBABCA02RT | EAA | S19 XP_141T |
| 2771 | YNAHEAABBAABA0WKC | EAA | S19 XP_141T |
| 2772 | YNAHEAABBABCA0CDW | EAA | S19 XP_141T |
| 2773 | YNAHEAABBAJAJ0DVK | EAA | S19 XP_141T |
| 2774 | HKYQEAABCJAJC05LV | EAA | S19 XP_141T |
| 2775 | YNAHEAABBABCA0405 | EAA | S19 XP_141T |
| 2776 | YNAHEAABBABCA1E5K | EAA | S19 XP_141T |
| 2777 | HKYQEAABBAACJ01RB | EAA | S19 XP_141T |
| 2778 | YNAHEAABBAJCA00BG | EAA | S19 XP_141T |
| 2779 | HKYQEAABCJAJC032W | EAA | S19 XP_141T |
| 2780 | YNAHEAABBJGJF03YT | EAA | S19 XP_141T |
| 2781 | HKYQEAABBAAJG0EXL | EAA | S19 XP_141T |
| 2782 | YNAHEAABBABCA0549 | EAA | S19 XP_141T |
| 2783 | YNAHEAABBAABA09GC | EAA | S19 XP_141T |
| 2784 | HKYQEABBCJCAH07J8 | EAB | S19 XP_134T |
| 2785 | HKYQEABBCJCAH07JV | EAB | S19 XP_134T |
| 2786 | HKYQEABBCJCAH04YK | EAB | S19 XP_134T |
| 2787 | HKYQEABBCJABD09PE | EAB | S19 XP_134T |
| 2788 | HKYQEABBCJCAH010J | EAB | S19 XP_134T |
| 2789 | YNAHEAABBAJAJ0CW9 | EAA | S19 XP_141T |
| 2790 | YNAHEABBBABCA15JN | EAB | S19 XP_134T |
| 2791 | HKYQEAABCJAJC049Y | EAA | S19 XP_141T |
| 2792 | YNAHEABBBABCA0RPM | EAB | S19 XP_134T |
| 2793 | YNAHEAABBABCA0NJ8 | EAA | S19 XP_141T |
| 2794 | YNAHEAABBAABA0J7M | EAA | S19 XP_141T |
| 2795 | YNAHEABBBABCA0RR8 | EAB | S19 XP_134T |
| 2796 | NGSBEAABCJDAA07BF | EAA | S19 XP_141T |
| 2797 | YNAHEAABBAABA0JFE | EAA | S19 XP_141T |
| 2798 | YNAHEAABBAABA0BFN | EAA | S19 XP_141T |
| 2799 | YNAHEAABBAJCA001F | EAA | S19 XP_141T |
| 2800 | HKYQEAABCJAJC00NH | EAA | S19 XP_141T |

| 2801 | NGSBEAABCJDAA071R | EAA | S19 XP_141T |
| 2802 | YNAHEAABBABCA0AZX | EAA | S19 XP_141T |
| 2803 | YNAHEAABBABCA0HW4 | EAA | S19 XP_141T |
| 2804 | HKYQEAABCJAJC06B4 | EAA | S19 XP_141T |
| 2805 | YNAHEAABBAABA10NL | EAA | S19 XP_141T |
| 2806 | HKYQEABBCJABD09GA | EAB | S19 XP_134T |
| 2807 | HKYQEABBCJCAH07PZ | EAB | S19 XP_134T |
| 2808 | YNAHEABBBABCA11NK | EAB | S19 XP_134T |
| 2809 | HKYQEABBCJCAH07LF | EAB | S19 XP_134T |
| 2810 | HKYQEABBCJABD09MD | EAB | S19 XP_134T |
| 2811 | YNAHEAABBABCA01Y0 | EAA | S19 XP_141T |
| 2812 | YNAHEAABBAJCA0044 | EAA | S19 XP_141T |
| 2813 | HKYQEABBCJCAH04R2 | EAA | S19 XP_134T |
| 2814 | NGSBEAABCJDAA070K | EAA | S19 XP_141T |
| 2815 | NGSBEAABCJDAA0724 | EAA | S19 XP_141T |
| 2816 | YNAHEAABBABCA1E53 | EAA | S19 XP_141T |
| 2817 | YNAHEAABBAABA10HS | EAA | S19 XP_141T |
| 2818 | YNAHEAABBABCA05YW | EAA | S19 XP_141T |
| 2819 | HKYQEABBCJABD09G1 | EAB | S19 XP_134T |
| 2820 | HKYQEABBCJABD09GX | EAB | S19 XP_134T |
| 2821 | HKYQEABBCJCAH01KD | EAB | S19 XP_134T |
| 2822 | HKYQEABBCJCAH0454 | EAB | S19 XP_134T |
| 2823 | HKYQEABBCJCAH04BP | EAB | S19 XP_134T |
| 2824 | HKYQEABBCJCAH01FW | EAB | S19 XP_134T |
| 2825 | HKYQEABBCJCAH04BH | EAB | S19 XP_134T |
| 2826 | HKYQEABBCJCAH04PH | EAB | S19 XP_134T |
| 2827 | HKYQEABBCJCAH01CS | EAB | S19 XP_134T |
| 2828 | HKYQEABBCJCAH070M | EAB | S19 XP_134T |
| 2829 | YNAHEAABBAJAJ044Y | EAA | S19 XP_141T |
| 2830 | HKYQEABBCJCAH01DL | EAB | S19 XP_134T |
| 2831 | YNAHEAABBABCA06G1 | EAA | S19 XP_141T |
| 2832 | YNAHEAABBABCA04WR | EAA | S19 XP_141T |
| 2833 | YNAHEAABBABCA06L9 | EAA | S19 XP_141T |
| 2834 | YNAHEAABBABCA06KS | EAA | S19 XP_141T |
| 2835 | YNAHEAABBABCA06NZ | EAA | S19 XP_141T |
| 2836 | YNAHEAABBABCA06L7 | EAA | S19 XP_141T |
| 2837 | YNAHEAABBABCA06KE | EAA | S19 XP_141T |
| 2838 | YNAHEAABBABCA04WN | EAA | S19 XP_141T |
| 2839 | YNAHEAABBABCA06G5 | EAA | S19 XP_141T |
| 2840 | YNAHEAABBABCA05GS | EAA | S19 XP_141T |
| 2841 | YNAHEAABBABCA06F4 | EAA | S19 XP_141T |
| 2842 | YNAHEAABBABCA04WS | EAA | S19 XP_141T |
| 2843 | YNAHEAABBABCA06FB | EAA | S19 XP_141T |
| 2844 | YNAHEAABBABCA06N9 | EAA | S19 XP_141T |
| 2845 | YNAHEAABBAJBH032V | EAA | S19 XP_141T |
| 2846 | YNAHEAABBAJBH04DJ | EAA | S19 XP_141T |
| 2847 | YNAHEAABBAJBH037P | EAA | S19 XP_141T |
| 2848 | YNAHEAABBAJBH04EF | EAA | S19 XP_141T |
| 2849 | YNAHEAABBAJBH033S | EAA | S19 XP_141T |
| 2850 | YNAHEAABBAJBH04C4 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 2851 | YNAHEAABBAJCA001J | EAA | S19 XP_141T |
| 2852 | YNAHEAABBAJAJ0DYF | EAA | S19 XP_141T |
| 2853 | YNAHEAABBAJCA002C | EAA | S19 XP_141T |
| 2854 | YNAHEAABBAJBH03DG | EAA | S19 XP_141T |
| 2855 | YNAHEAABBAJAJ03DM | EAA | S19 XP_141T |
| 2856 | YNAHEAABBAABA0KRL | EAA | S19 XP_141T |
| 2857 | YNAHEAABBAABA0KRH | EAA | S19 XP_141T |
| 2858 | YNAHEAABBJGJF13B4 | EAA | S19 XP_141T |
| 2859 | YNAHEAABBAJAJ048C | EAA | S19 XP_141T |
| 2860 | YNAHEAABBAJAJ04AM | EAA | S19 XP_141T |
| 2861 | YNAHEAABBJGJF0N2Z | EAA | S19 XP_141T |
| 2862 | YNAHEAABBAJAJ04DN | EAA | S19 XP_141T |
| 2863 | YNAHEAABBAJAJ0485 | EAA | S19 XP_141T |
| 2864 | YNAHEAABBAJAJ04RM | EAA | S19 XP_141T |
| 2865 | YNAHEAABBAJAJ04NG | EAA | S19 XP_141T |
| 2866 | YNAHEAABBABCA054N | EAA | S19 XP_141T |
| 2867 | YNAHEAABBAABA0BG5 | EAA | S19 XP_141T |
| 2868 | YNAHEAABBAABA0BEV | EAA | S19 XP_141T |
| 2869 | YNAHEAABBAABA0BNP | EAA | S19 XP_141T |
| 2870 | YNAHEAABBABCA1FGX | EAA | S19 XP_141T |
| 2871 | YNAHEAABBAABA114W | EAA | S19 XP_141T |
| 2872 | YNAHEAABBAABA0BG1 | EAA | S19 XP_141T |
| 2873 | YNAHEAABBAABA0BDT | EAA | S19 XP_141T |
| 2874 | YNAHEAABBAABA1166 | EAA | S19 XP_141T |
| 2875 | YNAHEAABBAABA10TY | EAA | S19 XP_141T |
| 2876 | YNAHEAABBAABA10KN | EAA | S19 XP_141T |
| 2877 | YNAHEAABBAJAJ0B6D | EAA | S19 XP_141T |
| 2878 | YNAHEAABBAJAJ0B8E | EAA | S19 XP_141T |
| 2879 | YNAHEAABBAJAJ0B7C | EAA | S19 XP_141T |
| 2880 | YNAHEAABBAJAJ0B8A | EAA | S19 XP_141T |
| 2881 | YNAHEAABBAJAJ0B7Y | EAA | S19 XP_141T |
| 2882 | YNAHEAABBAJBH08ME | EAA | S19 XP_141T |
| 2883 | YNAHEAABBAJBH0803 | EAA | S19 XP_141T |
| 2884 | YNAHEAABBAJAJ0B9A | EAA | S19 XP_141T |
| 2885 | YNAHEAABBAJCA0ES3 | EAA | S19 XP_141T |
| 2886 | YNAHEAABBAJBH081Z | EAA | S19 XP_141T |
| 2887 | YNAHEAABBAJBH07ZX | EAA | S19 XP_141T |
| 2888 | YNAHEAABBAABA0KJS | EAA | S19 XP_141T |
| 2889 | YNAHEAABBABCA053X | EAA | S19 XP_141T |
| 2890 | YNAHEAABBAJBH080B | EAA | S19 XP_141T |
| 2891 | YNAHEAABBAJBH0809 | EAA | S19 XP_141T |
| 2892 | YNAHEAABBAJBH080A | EAA | S19 XP_141T |
| 2893 | YNAHEAABBAJCA0ERZ | EAA | S19 XP_141T |
| 2894 | YNAHEAABBAJCA0ES1 | EAA | S19 XP_141T |
| 2895 | YNAHEAABBAJBH07ZZ | EAA | S19 XP_141T |
| 2896 | YNAHEAABBAJCA0ES2 | EAA | S19 XP_141T |
| 2897 | YNAHEAABBAJCA0ERS | EAA | S19 XP_141T |
| 2898 | YNAHEAABBAJAJ0E8C | EAA | S19 XP_141T |
| 2899 | YNAHEAABBAJAJ00R1 | EAA | S19 XP_141T |
| 2900 | YNAHEAABBAJCA0ES0 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 2901 | YNAHEAABBAJBH080C | EAA | S19 XP_141T |
| 2902 | YNAHEAABBAJCA0ERV | EAA | S19 XP_141T |
| 2903 | YNAHEAABBAABA0KJH | EAA | S19 XP_141T |
| 2904 | YNAHEAABBAJAJ02KJ | EAA | S19 XP_141T |
| 2905 | YNAHEAABBAJAJ02PE | EAA | S19 XP_141T |
| 2906 | YNAHEAABBAJAJ02JW | EAA | S19 XP_141T |
| 2907 | YNAHEAABBAABA0KJX | EAA | S19 XP_141T |
| 2908 | YNAHEAABBAJBH02AF | EAA | S19 XP_141T |
| 2909 | YNAHEAABBAJBH02A5 | EAA | S19 XP_141T |
| 2910 | YNAHEAABBAJAJ00V8 | EAA | S19 XP_141T |
| 2911 | YNAHEAABBAJAJ044X | EAA | S19 XP_141T |
| 2912 | YNAHEAABBAABA0KM4 | EAA | S19 XP_141T |
| 2913 | YNAHEAABBAABA0KNX | EAA | S19 XP_141T |
| 2914 | YNAHEAABBAABA0KKB | EAA | S19 XP_141T |
| 2915 | YNAHEAABBABCA0547 | EAA | S19 XP_141T |
| 2916 | YNAHEAABBABCA05FZ | EAA | S19 XP_141T |
| 2917 | YNAHEAABBAABA0KPH | EAA | S19 XP_141T |
| 2918 | YNAHEAABBAABA0KK4 | EAA | S19 XP_141T |
| 2919 | YNAHEAABBAJAJ0DVH | EAA | S19 XP_141T |
| 2920 | YNAHEAABBAABA0BFK | EAA | S19 XP_141T |
| 2921 | YNAHEAABBAABA0KKR | EAA | S19 XP_141T |
| 2922 | YNAHEAABBAABA0KM8 | EAA | S19 XP_141T |
| 2923 | YNAHEAABBAABA0KMM | EAA | S19 XP_141T |
| 2924 | YNAHEAABBAJAJ00PC | EAA | S19 XP_141T |
| 2925 | YNAHEAABBAJAJ02N4 | EAA | S19 XP_141T |
| 2926 | YNAHEAABBAJAJ00YL | EAA | S19 XP_141T |
| 2927 | YNAHEAABBAABA0KM7 | EAA | S19 XP_141T |
| 2928 | YNAHEAABBAABA0KK0 | EAA | S19 XP_141T |
| 2929 | YNAHEAABBAABA0KNV | EAA | S19 XP_141T |
| 2930 | YNAHEAABBAABA0KNZ | EAA | S19 XP_141T |
| 2931 | YNAHEAABBAJBH029M | EAA | S19 XP_141T |
| 2932 | YNAHEAABBAJAJ02KK | EAA | S19 XP_141T |
| 2933 | YNAHEAABBAABA0KNR | EAA | S19 XP_141T |
| 2934 | YNAHEAABBAABA0KMX | EAA | S19 XP_141T |
| 2935 | YNAHEAABBJHBI0P2Y | EAA | S19 XP_141T |
| 2936 | YNAHEAABBAABA10D5 | EAA | S19 XP_141T |
| 2937 | YNAHEAABBAABA0KM5 | EAA | S19 XP_141T |
| 2938 | YNAHEAABBAABA0KK7 | EAA | S19 XP_141T |
| 2939 | YNAHEAABBAABA0KMH | EAA | S19 XP_141T |
| 2940 | YNAHEAABBAABA0KV3 | EAA | S19 XP_141T |
| 2941 | YNAHEAABBAABA0KMZ | EAA | S19 XP_141T |
| 2942 | YNAHEAABBAABA0KP0 | EAA | S19 XP_141T |
| 2943 | YNAHEAABBAABA0KMG | EAA | S19 XP_141T |
| 2944 | YNAHEAABBABCA05FY | EAA | S19 XP_141T |
| 2945 | YNAHEAABBAABA0B6F | EAA | S19 XP_141T |
| 2946 | YNAHEAABBAABA0KK2 | EAA | S19 XP_141T |
| 2947 | YNAHEAABBABCA054D | EAA | S19 XP_141T |
| 2948 | YNAHEAABBAJAJ04K5 | EAA | S19 XP_141T |
| 2949 | YNAHEAABBAJAJ04KM | EAA | S19 XP_141T |
| 2950 | YNAHEAABBAJAJ04LE | EAA | S19 XP_141T |

| 2951 | YNAHEAABBAJAJ04K2 | EAA | S19 XP_141T |
|------|-------------------|-----|-------------|
| 2952 | YNAHEAABBAJAJ03EE | EAA | S19 XP_141T |
| 2953 | YNAHEAABBAJAJ04KX | EAA | S19 XP_141T |
| 2954 | YNAHEAABBABCA0NXF | EAA | S19 XP_141T |
| 2955 | YNAHEAABBABCA064D | EAA | S19 XP_141T |
| 2956 | YNAHEAABBABCA063N | EAA | S19 XP_141T |
| 2957 | YNAHEAABBABCA064V | EAA | S19 XP_141T |
| 2958 | YNAHEAABBABCA068P | EAA | S19 XP_141T |
| 2959 | YNAHEAABBABCA064Y | EAA | S19 XP_141T |
| 2960 | YNAHEAABBABCA07ES | EAA | S19 XP_141T |
| 2961 | YNAHEAABBABCA063X | EAA | S19 XP_141T |
| 2962 | YNAHEAABBAABA10K5 | EAA | S19 XP_141T |
| 2963 | YNAHEAABBABCA05ML | EAA | S19 XP_141T |
| 2964 | YNAHEAABBAABA10KP | EAA | S19 XP_141T |
| 2965 | YNAHEAABBAABA1168 | EAA | S19 XP_141T |
| 2966 | YNAHEAABBAABA114Z | EAA | S19 XP_141T |
| 2967 | YNAHEAABBAABA1150 | EAA | S19 XP_141T |
| 2968 | YNAHEAABBAABA10LN | EAA | S19 XP_141T |
| 2969 | YNAHEAABBAABA10KX | EAA | S19 XP_141T |
| 2970 | YNAHEAABBAABA10K8 | EAA | S19 XP_141T |
| 2971 | YNAHEAABBAABA10KJ | EAA | S19 XP_141T |
| 2972 | YNAHEAABBAABA10KW | EAA | S19 XP_141T |
| 2973 | YNAHEAABBAABA10RG | EAA | S19 XP_141T |
| 2974 | YNAHEAABBAABA10KZ | EAA | S19 XP_141T |
| 2975 | YNAHEAABBAABA10MA | EAA | S19 XP_141T |
| 2976 | YNAHEAABBABCA06RB | EAA | S19 XP_141T |
| 2977 | YNAHEAABBABCA06RL | EAA | S19 XP_141T |
| 2978 | YNAHEAABBABCA063M | EAA | S19 XP_141T |
| 2979 | YNAHEAABBABCA063R | EAA | S19 XP_141T |
| 2980 | YNAHEAABBABCA07MH | EAA | S19 XP_141T |
| 2981 | YNAHEAABBABCA06P9 | EAA | S19 XP_141T |
| 2982 | YNAHEAABBABCA0548 | EAA | S19 XP_141T |
| 2983 | YNAHEAABBABCA063P | EAA | S19 XP_141T |
| 2984 | YNAHEAABBABCA06RR | EAA | S19 XP_141T |
| 2985 | YNAHEAABBABCA063V | EAA | S19 XP_141T |
| 2986 | YNAHEAABBAJAJ00YK | EAA | S19 XP_141T |
| 2987 | YNAHEAABBAJAJ00V6 | EAA | S19 XP_141T |
| 2988 | YNAHEAABBAJAJ00TV | EAA | S19 XP_141T |
| 2989 | YNAHEAABBABCA0545 | EAA | S19 XP_141T |
| 2990 | YNAHEAABBAJAJ0CNG | EAA | S19 XP_141T |
| 2991 | YNAHEAABBAJAJ00SM | EAA | S19 XP_141T |
| 2992 | YNAHEAABBABCA07FM | EAA | S19 XP_141T |
| 2993 | YNAHEAABBABCA07E2 | EAA | S19 XP_141T |
| 2994 | YNAHEAABBABCA061M | EAA | S19 XP_141T |
| 2995 | YNAHEAABBABCA061L | EAA | S19 XP_141T |
| 2996 | YNAHEAABBABCA05X3 | EAA | S19 XP_141T |
| 2997 | YNAHEAABBABCA066G | EAA | S19 XP_141T |
| 2998 | YNAHEAABBABCA0666 | EAA | S19 XP_141T |
| 2999 | YNAHEAABBABCA07DE | EAA | S19 XP_141T |
| 3000 | YNAHEAABBABCA066W | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3001 | YNAHEAABBABCA07ET | EAA | S19 XP_141T |
| 3002 | YNAHEAABBABCA0667 | EAA | S19 XP_141T |
| 3003 | YNAHEAABBABCA07DD | EAA | S19 XP_141T |
| 3004 | YNAHEAABBABCA07EJ | EAA | S19 XP_141T |
| 3005 | YNAHEAABBABCA066V | EAA | S19 XP_141T |
| 3006 | YNAHEAABBABCA07DJ | EAA | S19 XP_141T |
| 3007 | YNAHEAABBABCA05Z0 | EAA | S19 XP_141T |
| 3008 | YNAHEAABBABCA07FC | EAA | S19 XP_141T |
| 3009 | YNAHEAABBABCA07EH | EAA | S19 XP_141T |
| 3010 | YNAHEAABBAABA0CGG | EAA | S19 XP_141T |
| 3011 | YNAHEAABBAABA0YHA | EAA | S19 XP_141T |
| 3012 | YNAHEAABBAJAJ03XK | EAA | S19 XP_141T |
| 3013 | YNAHEAABBAABA0FTV | EAA | S19 XP_141T |
| 3014 | YNAHEAABBAABA0B72 | EAA | S19 XP_141T |
| 3015 | YNAHEAABBAJAJ04CP | EAA | S19 XP_141T |
| 3016 | YNAHEAABBAJAJ047G | EAA | S19 XP_141T |
| 3017 | YNAHEAABBAJAJ046E | EAA | S19 XP_141T |
| 3018 | YNAHEAABBAABA10E9 | EAA | S19 XP_141T |
| 3019 | YNAHEAABBAABA0J6G | EAA | S19 XP_141T |
| 3020 | YNAHEAABBAABA0J5K | EAA | S19 XP_141T |
| 3021 | YNAHEAABBAABA0KPV | EAA | S19 XP_141T |
| 3022 | YNAHEAABBAABA0J98 | EAA | S19 XP_141T |
| 3023 | YNAHEAABBAABA0HF2 | EAA | S19 XP_141T |
| 3024 | YNAHEAABBAABA0JG6 | EAA | S19 XP_141T |
| 3025 | YNAHEAABBAABA0J7T | EAA | S19 XP_141T |
| 3026 | YNAHEAABBABCA053V | EAA | S19 XP_141T |
| 3027 | YNAHEAABBAABA0JFK | EAA | S19 XP_141T |
| 3028 | YNAHEAABBAABA0JG4 | EAA | S19 XP_141T |
| 3029 | YNAHEAABBAABA0HEN | EAA | S19 XP_141T |
| 3030 | YNAHEAABBAABA0JFV | EAA | S19 XP_141T |
| 3031 | YNAHEAABBAABA0JAN | EAA | S19 XP_141T |
| 3032 | YNAHEAABBAABA0JF9 | EAA | S19 XP_141T |
| 3033 | YNAHEAABBAJCA001H | EAA | S19 XP_141T |
| 3034 | YNAHEAABBABCA0F22 | EAA | S19 XP_141T |
| 3035 | YNAHEAABBAJBH01RG | EAA | S19 XP_141T |
| 3036 | YNAHEAABBAJBH01VB | EAA | S19 XP_141T |
| 3037 | YNAHEAABBAJBH01P3 | EAA | S19 XP_141T |
| 3038 | YNAHEAABBABCA0H5G | EAA | S19 XP_141T |
| 3039 | YNAHEAABBAJBH01VP | EAA | S19 XP_141T |
| 3040 | YNAHEAABBAJBH01RL | EAA | S19 XP_141T |
| 3041 | YNAHEAABBAJBH01W7 | EAA | S19 XP_141T |
| 3042 | YNAHEAABBABCA0F1V | EAA | S19 XP_141T |
| 3043 | YNAHEAABBABCA0EW5 | EAA | S19 XP_141T |
| 3044 | YNAHEAABBABCA0F3L | EAA | S19 XP_141T |
| 3045 | YNAHEAABBABCA0F2W | EAA | S19 XP_141T |
| 3046 | YNAHEAABBABCA0EW6 | EAA | S19 XP_141T |
| 3047 | YNAHEAABBABCA0EW7 | EAA | S19 XP_141T |
| 3048 | YNAHEAABBABCA0F20 | EAA | S19 XP_141T |
| 3049 | YNAHEAABBABCA0H3R | EAA | S19 XP_141T |
| 3050 | YNAHEAABBABCA0H3P | EAA | S19 XP_141T |

| 3051 | YNAHEAABBABCA0H9E | EAA | S19 XP_141T |
| 3052 | YNAHEAABBABCA0F3M | EAA | S19 XP_141T |
| 3053 | YNAHEAABBABCA0H3W | EAA | S19 XP_141T |
| 3054 | YNAHEAABBABCA0EWA | EAA | S19 XP_141T |
| 3055 | YNAHEAABBABCA0F3K | EAA | S19 XP_141T |
| 3056 | YNAHEAABBABCA0H3X | EAA | S19 XP_141T |
| 3057 | YNAHEAABBABCA0GGE | EAA | S19 XP_141T |
| 3058 | YNAHEAABBAABA0B7J | EAA | S19 XP_141T |
| 3059 | YNAHEAABBABCA03Y9 | EAA | S19 XP_141T |
| 3060 | YNAHEAABBAABA0FVV | EAA | S19 XP_141T |
| 3061 | YNAHEAABBAABA0FTH | EAA | S19 XP_141T |
| 3062 | YNAHEAABBAABA0CGV | EAA | S19 XP_141T |
| 3063 | YNAHEAABBAABA0YBD | EAA | S19 XP_141T |
| 3064 | YNAHEAABBAJAJ04E2 | EAA | S19 XP_141T |
| 3065 | YNAHEAABBAJAJ041H | EAA | S19 XP_141T |
| 3066 | YNAHEAABBAABA0CGR | EAA | S19 XP_141T |
| 3067 | YNAHEAABBAABA0CGK | EAA | S19 XP_141T |
| 3068 | YNAHEAABBAABA0YGP | EAA | S19 XP_141T |
| 3069 | YNAHEAABBAABA0YCF | EAA | S19 XP_141T |
| 3070 | YNAHEAABBAABA0CGJ | EAA | S19 XP_141T |
| 3071 | YNAHEAABBAABA0CGC | EAA | S19 XP_141T |
| 3072 | YNAHEAABBAABA0CGH | EAA | S19 XP_141T |
| 3073 | YNAHEAABBAABA0FTY | EAA | S19 XP_141T |
| 3074 | YNAHEAABBAJAJ00XF | EAA | S19 XP_141T |
| 3075 | YNAHEAABBABCA04XJ | EAA | S19 XP_141T |
| 3076 | YNAHEAABBAJAJ00YJ | EAA | S19 XP_141T |
| 3077 | YNAHEAABBAJAJ00TB | EAA | S19 XP_141T |
| 3078 | YNAHEAABBABCA054E | EAA | S19 XP_141T |
| 3079 | YNAHEAABBABCA061G | EAA | S19 XP_141T |
| 3080 | YNAHEAABBAJAJ00WY | EAA | S19 XP_141T |
| 3081 | YNAHEAABBAJAJ00XJ | EAA | S19 XP_141T |
| 3082 | YNAHEAABBABCA04Z2 | EAA | S19 XP_141T |
| 3083 | YNAHEAABBABCA054A | EAA | S19 XP_141T |
| 3084 | YNAHEAABBABCA054B | EAA | S19 XP_141T |
| 3085 | YNAHEAABBABCA04Y8 | EAA | S19 XP_141T |
| 3086 | YNAHEAABBABCA03Y6 | EAA | S19 XP_141T |
| 3087 | YNAHEAABBABCA062A | EAA | S19 XP_141T |
| 3088 | YNAHEAABBABCA065W | EAA | S19 XP_141T |
| 3089 | YNAHEAABBABCA04YD | EAA | S19 XP_141T |
| 3090 | YNAHEAABBABCA04YT | EAA | S19 XP_141T |
| 3091 | YNAHEAABBABCA0654 | EAA | S19 XP_141T |
| 3092 | YNAHEAABBABCA062J | EAA | S19 XP_141T |
| 3093 | YNAHEAABBABCA04YY | EAA | S19 XP_141T |
| 3094 | YNAHEAABBABCA03Y4 | EAA | S19 XP_141T |
| 3095 | YNAHEAABBABCA04Z0 | EAA | S19 XP_141T |
| 3096 | YNAHEAABBABCA062T | EAA | S19 XP_141T |
| 3097 | YNAHEAABBAJAJ00W5 | EAA | S19 XP_141T |
| 3098 | YNAHEAABBAJAJ00XG | EAA | S19 XP_141T |
| 3099 | YNAHEAABBABCA04Z3 | EAA | S19 XP_141T |
| 3100 | YNAHEAABBAJAJ00Y6 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3101 | YNAHEAABBAJAJ00SE | EAA | S19 XP_141T |
| 3102 | YNAHEAABBAJAJ00S9 | EAA | S19 XP_141T |
| 3103 | YNAHEAABBABCA06R8 | EAA | S19 XP_141T |
| 3104 | YNAHEAABBABCA03Y5 | EAA | S19 XP_141T |
| 3105 | YNAHEAABBABCA06RA | EAA | S19 XP_141T |
| 3106 | YNAHEAABBABCA06RM | EAA | S19 XP_141T |
| 3107 | YNAHEAABBABCA06RS | EAA | S19 XP_141T |
| 3108 | YNAHEAABBABCA06RP | EAA | S19 XP_141T |
| 3109 | YNAHEAABBABCA04YC | EAA | S19 XP_141T |
| 3110 | YNAHEAABBABCA06PA | EAA | S19 XP_141T |
| 3111 | YNAHEAABBABCA06R9 | EAA | S19 XP_141T |
| 3112 | YNAHEAABBABCA06P8 | EAA | S19 XP_141T |
| 3113 | YNAHEAABBABCA04YS | EAA | S19 XP_141T |
| 3114 | YNAHEAABBABCA04YF | EAA | S19 XP_141T |
| 3115 | YNAHEAABBABCA06P7 | EAA | S19 XP_141T |
| 3116 | YNAHEAABBABCA04XY | EAA | S19 XP_141T |
| 3117 | YNAHEAABBABCA04XH | EAA | S19 XP_141T |
| 3118 | YNAHEAABBABCA06R7 | EAA | S19 XP_141T |
| 3119 | YNAHEAABBABCA04YB | EAA | S19 XP_141T |
| 3120 | YNAHEAABBABCA04Y7 | EAA | S19 XP_141T |
| 3121 | YNAHEAABBAJCA042S | EAA | S19 XP_141T |
| 3122 | YNAHEAABBAJCA0453 | EAA | S19 XP_141T |
| 3123 | YNAHEAABBAJCA0442 | EAA | S19 XP_141T |
| 3124 | YNAHEAABBAJAJ0DMN | EAA | S19 XP_141T |
| 3125 | YNAHEAABBAJBH03AW | EAA | S19 XP_141T |
| 3126 | YNAHEAABBAJAJ0DMJ | EAA | S19 XP_141T |
| 3127 | YNAHEAABBAJCA056V | EAA | S19 XP_141T |
| 3128 | YNAHEAABBAJCA0451 | EAA | S19 XP_141T |
| 3129 | YNAHEAABBAJBH032M | EAA | S19 XP_141T |
| 3130 | YNAHEAABBAJCA0443 | EAA | S19 XP_141T |
| 3131 | YNAHEAABBAJBH032K | EAA | S19 XP_141T |
| 3132 | YNAHEAABBAABA0B3A | EAA | S19 XP_141T |
| 3133 | YNAHEAABBAJCA060K | EAA | S19 XP_141T |
| 3134 | YNAHEAABBAJCA060F | EAA | S19 XP_141T |
| 3135 | YNAHEAABBAJBH07D7 | EAA | S19 XP_141T |
| 3136 | YNAHEAABBAJCA047B | EAA | S19 XP_141T |
| 3137 | YNAHEAABBAJCA042J | EAA | S19 XP_141T |
| 3138 | YNAHEAABBAJCA0430 | EAA | S19 XP_141T |
| 3139 | YNAHEAABBAJCA01GJ | EAA | S19 XP_141T |
| 3140 | YNAHEAABBAJCA042P | EAA | S19 XP_141T |
| 3141 | YNAHEAABBAJBH075G | EAA | S19 XP_141T |
| 3142 | YNAHEAABBAJCA0456 | EAA | S19 XP_141T |
| 3143 | YNAHEAABBAJCA042L | EAA | S19 XP_141T |
| 3144 | YNAHEAABBAJCA0441 | EAA | S19 XP_141T |
| 3145 | YNAHEAABBAABA0KN9 | EAA | S19 XP_141T |
| 3146 | YNAHEAABBAABA0KPT | EAA | S19 XP_141T |
| 3147 | YNAHEAABBAABA0KPA | EAA | S19 XP_141T |
| 3148 | YNAHEAABBAABA0KHH | EAA | S19 XP_141T |
| 3149 | YNAHEAABBAJAJ00XD | EAA | S19 XP_141T |
| 3150 | YNAHEAABBAJAJ02PN | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3151 | YNAHEAABBAABA0KS3 | EAA | S19 XP_141T |
| 3152 | YNAHEAABBAABA0KKC | EAA | S19 XP_141T |
| 3153 | YNAHEAABBAJAJ04P4 | EAA | S19 XP_141T |
| 3154 | YNAHEAABBAJAJ04RN | EAA | S19 XP_141T |
| 3155 | YNAHEAABBAJAJ04RK | EAA | S19 XP_141T |
| 3156 | YNAHEAABBAJAJ04NB | EAA | S19 XP_141T |
| 3157 | YNAHEAABBABCA0284 | EAA | S19 XP_141T |
| 3158 | HKYQEAABCJAJC069Y | EAA | S19 XP_141T |
| 3159 | YNAHEAABBABCA056D | EAA | S19 XP_141T |
| 3160 | YNAHEAABBAABA0YFP | EAA | S19 XP_141T |
| 3161 | YNAHEAABBAABA0KRG | EAA | S19 XP_141T |
| 3162 | YNAHEAABBAJAJ03MJ | EAA | S19 XP_141T |
| 3163 | YNAHEAABBAJAJ02LE | EAA | S19 XP_141T |
| 3164 | YNAHEAABBAJAJ00TD | EAA | S19 XP_141T |
| 3165 | YNAHEAABBJGJF052E | EAA | S19 XP_141T |
| 3166 | YNAHEAABBABCA05WA | EAA | S19 XP_141T |
| 3167 | YNAHEAABBABCA01WP | EAA | S19 XP_141T |
| 3168 | YNAHEAABBAABA0KRB | EAA | S19 XP_141T |
| 3169 | YNAHEAABBAABA0J5P | EAA | S19 XP_141T |
| 3170 | YNAHEAABBAABA0KRE | EAA | S19 XP_141T |
| 3171 | YNAHEAABBAABA0KPB | EAA | S19 XP_141T |
| 3172 | YNAHEAABBAABA0KRK | EAA | S19 XP_141T |
| 3173 | YNAHEAABBAABA0CC7 | EAA | S19 XP_141T |
| 3174 | YNAHEAABBAABA0KP8 | EAA | S19 XP_141T |
| 3175 | YNAHEAABBAABA0KHT | EAA | S19 XP_141T |
| 3176 | YNAHEAABBAABA0GL2 | EAA | S19 XP_141T |
| 3177 | YNAHEAABBAJAJ03CX | EAA | S19 XP_141T |
| 3178 | YNAHEAABBAJAJ04KW | EAA | S19 XP_141T |
| 3179 | YNAHEAABBAJAJ04PK | EAA | S19 XP_141T |
| 3180 | YNAHEAABBABCA05YS | EAA | S19 XP_141T |
| 3181 | YNAHEAABBABCA06S3 | EAA | S19 XP_141T |
| 3182 | YNAHEAABBAJAJ03EF | EAA | S19 XP_141T |
| 3183 | YNAHEAABBAJAJ04JX | EAA | S19 XP_141T |
| 3184 | YNAHEAABBAJAJ04JW | EAA | S19 XP_141T |
| 3185 | YNAHEAABBABCA05YV | EAA | S19 XP_141T |
| 3186 | YNAHEAABBABCA0622 | EAA | S19 XP_141T |
| 3187 | YNAHEAABBABCA063D | EAA | S19 XP_141T |
| 3188 | YNAHEAABBABCA061Y | EAA | S19 XP_141T |
| 3189 | YNAHEAABBABCA05YN | EAA | S19 XP_141T |
| 3190 | YNAHEAABBABCA061W | EAA | S19 XP_141T |
| 3191 | YNAHEAABBABCA0623 | EAA | S19 XP_141T |
| 3192 | YNAHEAABBABCA05YP | EAA | S19 XP_141T |
| 3193 | YNAHEAABBABCA0626 | EAA | S19 XP_141T |
| 3194 | YNAHEAABBABCA05YT | EAA | S19 XP_141T |
| 3195 | YNAHEAABBABCA061X | EAA | S19 XP_141T |
| 3196 | YNAHEAABBABCA063T | EAA | S19 XP_141T |
| 3197 | YNAHEAABBABCA05YM | EAA | S19 XP_141T |
| 3198 | YNAHEAABBABCA0620 | EAA | S19 XP_141T |
| 3199 | YNAHEAABBABCA05YR | EAA | S19 XP_141T |
| 3200 | HKYQEAABCJAJC00AW | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3201 | YNAHEAABBABCA0571 | EAA | S19 XP_141T |
| 3202 | YNAHEAABBABCA057F | EAA | S19 XP_141T |
| 3203 | YNAHEAABBABCA056E | EAA | S19 XP_141T |
| 3204 | YNAHEAABBABCA057D | EAA | S19 XP_141T |
| 3205 | YNAHEAABBAABA0KKG | EAA | S19 XP_141T |
| 3206 | YNAHEAABBABCA054T | EAA | S19 XP_141T |
| 3207 | YNAHEAABBABCA056V | EAA | S19 XP_141T |
| 3208 | YNAHEAABBABCA068R | EAA | S19 XP_141T |
| 3209 | YNAHEAABBABCA063K | EAA | S19 XP_141T |
| 3210 | YNAHEAABBABCA064C | EAA | S19 XP_141T |
| 3211 | YNAHEAABBAJAJ0DCJ | EAA | S19 XP_141T |
| 3212 | YNAHEAABBAJAJ0BDN | EAA | S19 XP_141T |
| 3213 | YNAHEAABBABCA069Y | EAA | S19 XP_141T |
| 3214 | YNAHEAABBAJAJ00RA | EAA | S19 XP_141T |
| 3215 | YNAHEAABBABCA063F | EAA | S19 XP_141T |
| 3216 | YNAHEAABBAJAJ08VV | EAA | S19 XP_141T |
| 3217 | YNAHEAABBAJAJ02T1 | EAA | S19 XP_141T |
| 3218 | YNAHEAABBAJAJ00XH | EAA | S19 XP_141T |
| 3219 | YNAHEAABBABCA064B | EAA | S19 XP_141T |
| 3220 | YNAHEAABBABCA061Z | EAA | S19 XP_141T |
| 3221 | YNAHEAABBABCA069Z | EAA | S19 XP_141T |
| 3222 | YNAHEAABBABCA068X | EAA | S19 XP_141T |
| 3223 | YNAHEAABBABCA069T | EAA | S19 XP_141T |
| 3224 | YNAHEAABBABCA068S | EAA | S19 XP_141T |
| 3225 | YNAHEAABBABCA064N | EAA | S19 XP_141T |
| 3226 | YNAHEAABBABCA063J | EAA | S19 XP_141T |
| 3227 | YNAHEAABBABCA064P | EAA | S19 XP_141T |
| 3228 | YNAHEAABBABCA069W | EAA | S19 XP_141T |
| 3229 | YNAHEAABBAJBH02AC | EAA | S19 XP_141T |
| 3230 | YNAHEAABBABCA068W | EAA | S19 XP_141T |
| 3231 | YNAHEAABBABCA068N | EAA | S19 XP_141T |
| 3232 | YNAHEAABBAJAJ04NK | EAA | S19 XP_141T |
| 3233 | YNAHEAABBAJAJ04P8 | EAA | S19 XP_141T |
| 3234 | YNAHEAABBAJAJ04PS | EAA | S19 XP_141T |
| 3235 | YNAHEAABBAJAJ04HS | EAA | S19 XP_141T |
| 3236 | YNAHEAABBAJAJ04LC | EAA | S19 XP_141T |
| 3237 | YNAHEAABBAJAJ04LG | EAA | S19 XP_141T |
| 3238 | YNAHEAABBABCA052N | EAA | S19 XP_141T |
| 3239 | YNAHEAABBABCA059F | EAA | S19 XP_141T |
| 3240 | YNAHEAABBABCA050X | EAA | S19 XP_141T |
| 3241 | YNAHEAABBABCA052S | EAA | S19 XP_141T |
| 3242 | YNAHEAABBABCA0505 | EAA | S19 XP_141T |
| 3243 | YNAHEAABBAJAJ00VT | EAA | S19 XP_141T |
| 3244 | YNAHEAABBABCA052T | EAA | S19 XP_141T |
| 3245 | YNAHEAABBABCA050W | EAA | S19 XP_141T |
| 3246 | YNAHEAABBABCA05JT | EAA | S19 XP_141T |
| 3247 | YNAHEAABBABCA052K | EAA | S19 XP_141T |
| 3248 | YNAHEAABBAABA0KSR | EAA | S19 XP_141T |
| 3249 | YNAHEAABBABCA03X9 | EAA | S19 XP_141T |
| 3250 | YNAHEAABBABCA06N5 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3251 | YNAHEAABBABCA06LA | EAA | S19 XP_141T |
| 3252 | YNAHEAABBAJAJ04R6 | EAA | S19 XP_141T |
| 3253 | YNAHEAABBAJAJ04HY | EAA | S19 XP_141T |
| 3254 | YNAHEAABBAJAJ04M9 | EAA | S19 XP_141T |
| 3255 | YNAHEAABBAJAJ04S2 | EAA | S19 XP_141T |
| 3256 | YNAHEAABBABCA05JR | EAA | S19 XP_141T |
| 3257 | YNAHEAABBABCA051P | EAA | S19 XP_141T |
| 3258 | YNAHEAABBABCA0511 | EAA | S19 XP_141T |
| 3259 | YNAHEAABBABCA057G | EAA | S19 XP_141T |
| 3260 | YNAHEAABBABCA051C | EAA | S19 XP_141T |
| 3261 | YNAHEAABBABCA052R | EAA | S19 XP_141T |
| 3262 | YNAHEAABBABCA052Y | EAA | S19 XP_141T |
| 3263 | YNAHEAABBABCA0504 | EAA | S19 XP_141T |
| 3264 | YNAHEAABBAJAJ04GB | EAA | S19 XP_141T |
| 3265 | YNAHEAABBAJAJ04MA | EAA | S19 XP_141T |
| 3266 | YNAHEAABBAJAJ04GT | EAA | S19 XP_141T |
| 3267 | YNAHEAABBAJAJ04J1 | EAA | S19 XP_141T |
| 3268 | YNAHEAABBAJAJ04RB | EAA | S19 XP_141T |
| 3269 | YNAHEAABBAJAJ04GG | EAA | S19 XP_141T |
| 3270 | YNAHEAABBABCA06HS | EAA | S19 XP_141T |
| 3271 | YNAHEAABBABCA06J0 | EAA | S19 XP_141T |
| 3272 | YNAHEAABBABCA06S8 | EAA | S19 XP_141T |
| 3273 | YNAHEAABBABCA06RW | EAA | S19 XP_141T |
| 3274 | YNAHEAABBABCA06CN | EAA | S19 XP_141T |
| 3275 | YNAHEAABBABCA05MJ | EAA | S19 XP_141T |
| 3276 | HKYQEAABCJAJC05WB | EAA | S19 XP_141T |
| 3277 | YNAHEAABBABCA063C | EAA | S19 XP_141T |
| 3278 | YNAHEAABBABCA06HN | EAA | S19 XP_141T |
| 3279 | YNAHEAABBABCA06SA | EAA | S19 XP_141T |
| 3280 | YNAHEAABBABCA06S0 | EAA | S19 XP_141T |
| 3281 | YNAHEAABBABCA06HM | EAA | S19 XP_141T |
| 3282 | YNAHEAABBABCA0621 | EAA | S19 XP_141T |
| 3283 | YNAHEAABBAJAJ06KB | EAA | S19 XP_141T |
| 3284 | YNAHEAABBABCA06S1 | EAA | S19 XP_141T |
| 3285 | YNAHEAABBABCA06HT | EAA | S19 XP_141T |
| 3286 | YNAHEAABBAJAJ04E3 | EAA | S19 XP_141T |
| 3287 | YNAHEAABBAJAJ0459 | EAA | S19 XP_141T |
| 3288 | YNAHEAABBAJAJ0490 | EAA | S19 XP_141T |
| 3289 | YNAHEAABBAJAJ03BL | EAA | S19 XP_141T |
| 3290 | YNAHEAABBAJAJ047A | EAA | S19 XP_141T |
| 3291 | YNAHEAABBAABA0KLT | EAA | S19 XP_141T |
| 3292 | YNAHEAABBAJAJ04H8 | EAA | S19 XP_141T |
| 3293 | YNAHEAABBAJAJ04S6 | EAA | S19 XP_141T |
| 3294 | YNAHEAABBABCA05BN | EAA | S19 XP_141T |
| 3295 | YNAHEAABBABCA040L | EAA | S19 XP_141T |
| 3296 | YNAHEAABBABCA057L | EAA | S19 XP_141T |
| 3297 | YNAHEAABBABCA05BG | EAA | S19 XP_141T |
| 3298 | YNAHEAABBABCA05C1 | EAA | S19 XP_141T |
| 3299 | YNAHEAABBAABA0KT5 | EAA | S19 XP_141T |
| 3300 | YNAHEAABBAABA0KR5 | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3301 | YNAHEAABBAABA0KLV | EAA | S19 XP_141T |
| 3302 | YNAHEAABBAABA0KT8 | EAA | S19 XP_141T |
| 3303 | YNAHEAABBAABA0KSZ | EAA | S19 XP_141T |
| 3304 | YNAHEAABBAABA0KK9 | EAA | S19 XP_141T |
| 3305 | YNAHEAABBAABA0KNP | EAA | S19 XP_141T |
| 3306 | HKYQEAABBAAJG0EX4 | EAA | S19 XP_141T |
| 3307 | YNAHEAABBAABA0KLS | EAA | S19 XP_141T |
| 3308 | YNAHEAABBABCA054F | EAA | S19 XP_141T |
| 3309 | YNAHEAABBAABA0KS7 | EAA | S19 XP_141T |
| 3310 | YNAHEAABBAABA0KPX | EAA | S19 XP_141T |
| 3311 | YNAHEAABBAABA0KHP | EAA | S19 XP_141T |
| 3312 | YNAHEAABBAABA0KSS | EAA | S19 XP_141T |
| 3313 | YNAHEAABBAABA0KMN | EAA | S19 XP_141T |
| 3314 | YNAHEAABBAJAJ04NL | EAA | S19 XP_141T |
| 3315 | YNAHEAABBAJAJ04N7 | EAA | S19 XP_141T |
| 3316 | YNAHEAABBAJAJ04PN | EAA | S19 XP_141T |
| 3317 | YNAHEAABBAJAJ04PW | EAA | S19 XP_141T |
| 3318 | YNAHEAABBAJAJ04RL | EAA | S19 XP_141T |
| 3319 | YNAHEAABBAJAJ04NM | EAA | S19 XP_141T |
| 3320 | YNAHEAABBABCA056H | EAA | S19 XP_141T |
| 3321 | YNAHEAABBABCA056M | EAA | S19 XP_141T |
| 3322 | YNAHEAABBABCA056P | EAA | S19 XP_141T |
| 3323 | YNAHEAABBABCA04JB | EAA | S19 XP_141T |
| 3324 | YNAHEAABBABCA056N | EAA | S19 XP_141T |
| 3325 | YNAHEAABBABCA0522 | EAA | S19 XP_141T |
| 3326 | YNAHEAABBABCA056R | EAA | S19 XP_141T |
| 3327 | YNAHEAABBABCA057E | EAA | S19 XP_141T |
| 3328 | YNAHEAABBABCA056X | EAA | S19 XP_141T |
| 3329 | YNAHEAABBABCA0574 | EAA | S19 XP_141T |
| 3330 | YNAHEAABBABCA051Z | EAA | S19 XP_141T |
| 3331 | YNAHEAABBABCA056T | EAA | S19 XP_141T |
| 3332 | YNAHEAABBABCA057M | EAA | S19 XP_141T |
| 3333 | YNAHEAABBABCA057N | EAA | S19 XP_141T |
| 3334 | YNAHEAABBABCA056Y | EAA | S19 XP_141T |
| 3335 | YNAHEAABBABCA053R | EAA | S19 XP_141T |
| 3336 | YNAHEAABBABCA054L | EAA | S19 XP_141T |
| 3337 | YNAHEAABBABCA05MN | EAA | S19 XP_141T |
| 3338 | YNAHEAABBABCA06SR | EAA | S19 XP_141T |
| 3339 | YNAHEAABBABCA06G4 | EAA | S19 XP_141T |
| 3340 | YNAHEAABBAJCA0021 | EAA | S19 XP_141T |
| 3341 | YNAHEAABBAJBH02AD | EAA | S19 XP_141T |
| 3342 | YNAHEAABBABCA06G9 | EAA | S19 XP_141T |
| 3343 | YNAHEAABBABCA06G7 | EAA | S19 XP_141T |
| 3344 | YNAHEAABBABCA06G3 | EAA | S19 XP_141T |
| 3345 | YNAHEAABBABCA06G8 | EAA | S19 XP_141T |
| 3346 | YNAHEAABBAJAJ0DZW | EAA | S19 XP_141T |
| 3347 | YNAHEAABBAJCA001D | EAA | S19 XP_141T |
| 3348 | YNAHEAABBAJAJ045X | EAA | S19 XP_141T |
| 3349 | YNAHEAABBAJAJ04B1 | EAA | S19 XP_141T |
| 3350 | YNAHEAABBAJAJ049C | EAA | S19 XP_141T |

| | | | |
|---|---|---|---|
| 3351 | YNAHEAABBAJAJ044Z | EAA | S19 XP_141T |
| 3352 | YNAHEAABBAJAJ046R | EAA | S19 XP_141T |
| 3353 | YNAHEAABBAJAJ04C9 | EAA | S19 XP_141T |
| 3354 | YNAHEAABBABCA0CTG | EAA | S19 XP_141T |
| 3355 | YNAHEAABBAABA0KST | EAA | S19 XP_141T |
| 3356 | YNAHEAABBAABA0KSG | EAA | S19 XP_141T |
| 3357 | YNAHEAABBAABA0KNS | EAA | S19 XP_141T |
| 3358 | YNAHEAABBAABA0KT2 | EAA | S19 XP_141T |
| 3359 | YNAHEAABBAABA0KRN | EAA | S19 XP_141T |
| 3360 | YNAHEAABBAABA0KNY | EAA | S19 XP_141T |
| 3361 | YNAHEAABBAABA0KP9 | EAA | S19 XP_141T |
| 3362 | YNAHEAABBABCA04WM | EAA | S19 XP_141T |
| 3363 | YNAHEAABBABCA06G6 | EAA | S19 XP_141T |
| 3364 | YNAHEAABBAABA0KT3 | EAA | S19 XP_141T |
| 3365 | YNAHEAABBAABA0KNB | EAA | S19 XP_141T |
| 3366 | YNAHEAABBABCA06G2 | EAA | S19 XP_141T |
| 3367 | YNAHEAABBAJAJ03CH | EAA | S19 XP_141T |
| 3368 | YNAHEAABBAABA0KNW | EAA | S19 XP_141T |
| 3369 | YNAHEAABBAABA0KT9 | EAA | S19 XP_141T |
| 3370 | YNAHEAABBAJAJ04MH | EAA | S19 XP_141T |
| 3371 | YNAHEAABBABCA06NR | EAA | S19 XP_141T |
| 3372 | YNAHEAABBAJAJ04GF | EAA | S19 XP_141T |
| 3373 | YNAHEAABBAJAJ04HZ | EAA | S19 XP_141T |
| 3374 | YNAHEAABBAABA0KRJ | EAA | S19 XP_141T |
| 3375 | YNAHEAABBAABA0KNN | EAA | S19 XP_141T |
| 3376 | YNAHEAABBAABA0KNH | EAA | S19 XP_141T |
| 3377 | YNAHEAABBAABA0KKE | EAA | S19 XP_141T |
| 3378 | YNAHEAABBAJAJ04MG | EAA | S19 XP_141T |
| 3379 | YNAHEAABBABCA05MT | EAA | S19 XP_141T |
| 3380 | YNAHEAABBABCA06FD | EAA | S19 XP_141T |
| 3381 | YNAHEAABBABCA06S7 | EAA | S19 XP_141T |
| 3382 | YNAHEAABBABCA06F6 | EAA | S19 XP_141T |
| 3383 | YNAHEAABBAJAJ04H6 | EAA | S19 XP_141T |
| 3384 | YNAHEAABBAJAJ04GC | EAA | S19 XP_141T |
| 3385 | YNAHEAABBABCA06FC | EAA | S19 XP_141T |
| 3386 | YNAHEABBBABCA0P2G | EAB | S19 XP_134T |
| 3387 | YNAHEABBBABCA11KJ | EAB | S19 XP_134T |
| 3388 | YNAHEAABBAJAJ03Z4 | EAA | S19 XP_141T |
| 3389 | YNAHEABBBABCA14VB | EAB | S19 XP_134T |
| 3390 | NGSBEAABCJDAA071S | EAA | S19 XP_141T |
| 3391 | YNAHEABBCJABD0PYT | EAB | S19 XP_134T |
| 3392 | YNAHEABBBABCA0PT6 | EAB | S19 XP_134T |
| 3393 | YNAHEAABCJABD13DR | EAA | S19 XP_141T |
| 3394 | HKYQEAABCJAJC04C9 | EAA | S19 XP_141T |
| 3395 | YNAHEAABBABCA0NJT | EAA | S19 XP_141T |
| 3396 | YNAHEAABBJGJF041T | EAA | S19 XP_141T |
| 3397 | NGSBEAABCJDAA07BC | EAA | S19 XP_141T |
| 3398 | HKYQEAABBAABE06V2 | EAA | S19 XP_141T |
| 3399 | YNAHEAABBAABA0J3Y | EAA | S19 XP_141T |
| 3400 | YNAHEAABBAABA0CCD | EAA | S19 XP_141T |

| 3401 | YNAHEAABBABCA0CBV | EAA | S19 XP_141T |
| 3402 | NGSBEAABCJDAA0726 | EAA | S19 XP_141T |
| 3403 | YNAHEAABBAABA0ZX5 | EAA | S19 XP_141T |
| 3404 | YNAHEAABBABCA0SMT | EAA | S19 XP_141T |
| 3405 | YNAHEAABBABCA040H | EAA | S19 XP_141T |
| 3406 | HKYQEABBCJCAH06JB | EAB | S19 XP_134T |
| 3407 | YNAHEAABBABCA06NW | EAA | S19 XP_141T |